EXHIBIT "D"

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 01 Illegal Duplicate Registrations | PHILADELPHIA | 5481 | 20097 | 27.2727 | 1073663 | 0.5105 |
| 01 Illegal Duplicate Registrations | ALLEGHENY | 2392 | 20097 | 11.9023 | 939491 | 0.2546 |
| 01 Illegal Duplicate Registrations | BUCKS | 1120 | 20097 | 5.573 | 482425 | 0.2322 |
| 01 Illegal Duplicate Registrations | DELAWARE | 916 | 20097 | 4.5579 | 415024 | 0.2207 |
| 01 Illegal Duplicate Registrations | MONTGOMERY | 846 | 20097 | 4.2096 | 597606 | 0.1416 |
| 01 Illegal Duplicate Registrations | DAUPHIN | 778 | 20097 | 3.8712 | 189128 | 0.4114 |
| 01 Illegal Duplicate Registrations | CHESTER | 684 | 20097 | 3.4035 | 382662 | 0.1787 |
| 01 Illegal Duplicate Registrations | LANCASTER | 608 | 20097 | 3.0253 | 343838 | 0.1768 |
| 01 Illegal Duplicate Registrations | YORK | 425 | 20097 | 2.1147 | 311457 | 0.1365 |
| 01 Illegal Duplicate Registrations | NORTHAMPTON | 397 | 20097 | 1.9754 | 216704 | 0.1832 |
| 01 Illegal Duplicate Registrations | ERIE | 333 | 20097 | 1.657 | 172630 | 0.1929 |
| 01 Illegal Duplicate Registrations | CUMBERLAND | 333 | 20097 | 1.657 | 186679 | 0.1784 |
| 01 Illegal Duplicate Registrations | WESTMORELAND | 316 | 20097 | 1.5724 | 243635 | 0.1297 |
| 01 Illegal Duplicate Registrations | LUZERNE | 303 | 20097 | 1.5077 | 194953 | 0.1554 |
| 01 Illegal Duplicate Registrations | BERKS | 293 | 20097 | 1.4579 | 258217 | 0.1135 |
| 01 Illegal Duplicate Registrations | LEHIGH | 286 | 20097 | 1.4231 | 239432 | 0.1194 |
| 01 Illegal Duplicate Registrations | WASHINGTON | 272 | 20097 | 1.3534 | 141049 | 0.1928 |
| 01 Illegal Duplicate Registrations | NORTHUMBERLAND | 255 | 20097 | 1.2688 | 58661 | 0.4347 |
| 01 Illegal Duplicate Registrations | BUTLER | 246 | 20097 | 1.2241 | 136301 | 0.1805 |
| 01 Illegal Duplicate Registrations | INDIANA | 245 | 20097 | 1.2191 | 44041 | 0.5563 |
| 01 Illegal Duplicate Registrations | CAMBRIA | 186 | 20097 | 0.9255 | 86070 | 0.2161 |
| 01 Illegal Duplicate Registrations | CRAWFORD | 182 | 20097 | 0.9056 | 52093 | 0.3494 |
| 01 Illegal Duplicate Registrations | BEAVER | 175 | 20097 | 0.8708 | 111043 | 0.1576 |
| 01 Illegal Duplicate Registrations | LACKAWANNA | 171 | 20097 | 0.8509 | 141573 | 0.1208 |
| 01 Illegal Duplicate Registrations | CENTRE | 167 | 20097 | 0.831 | 99841 | 0.1673 |
| 01 Illegal Duplicate Registrations | UNION | 165 | 20097 | 0.821 | 26285 | 0.6277 |
| 01 Illegal Duplicate Registrations | ARMSTRONG | 159 | 20097 | 0.7912 | 40369 | 0.3939 |
| 01 Illegal Duplicate Registrations | MONROE | 142 | 20097 | 0.7066 | 110487 | 0.1285 |
| 01 Illegal Duplicate Registrations | MONTOUR | 120 | 20097 | 0.5971 | 12318 | 0.9742 |
| 01 Illegal Duplicate Registrations | MERCER | 118 | 20097 | 0.5872 | 72358 | 0.1631 |
| 01 Illegal Duplicate Registrations | ADAMS | 113 | 20097 | 0.5623 | 70225 | 0.1609 |
| 01 Illegal Duplicate Registrations | BLAIR | 109 | 20097 | 0.5424 | 78217 | 0.1394 |
| 01 Illegal Duplicate Registrations | SCHUYLKILL | 104 | 20097 | 0.5175 | 88640 | 0.1173 |
| 01 Illegal Duplicate Registrations | SUSQUEHANNA | 103 | 20097 | 0.5125 | 26993 | 0.3816 |

| 01 Illegal Duplicate Registrations | FAYETTE | 99 | 20097 | 0.4926 | 79473 | 0.1246 |
|---|---|---|---|---|---|---|
| 01 Illegal Duplicate Registrations | LAWRENCE | 93 | 20097 | 0.4628 | 56442 | 0.1648 |
| 01 Illegal Duplicate Registrations | LEBANON | 93 | 20097 | 0.4628 | 91681 | 0.1014 |
| 01 Illegal Duplicate Registrations | PIKE | 92 | 20097 | 0.4578 | 43274 | 0.2126 |
| 01 Illegal Duplicate Registrations | LYCOMING | 91 | 20097 | 0.4528 | 69876 | 0.1302 |
| 01 Illegal Duplicate Registrations | FRANKLIN | 86 | 20097 | 0.4279 | 100048 | 0.086 |
| 01 Illegal Duplicate Registrations | SOMERSET | 83 | 20097 | 0.413 | 48708 | 0.1704 |
| 01 Illegal Duplicate Registrations | JEFFERSON | 80 | 20097 | 0.3981 | 27275 | 0.2933 |
| 01 Illegal Duplicate Registrations | CLEARFIELD | 77 | 20097 | 0.3831 | 47420 | 0.1624 |
| 01 Illegal Duplicate Registrations | COLUMBIA | 66 | 20097 | 0.3284 | 39249 | 0.1682 |
| 01 Illegal Duplicate Registrations | SNYDER | 64 | 20097 | 0.3185 | 22716 | 0.2817 |
| 01 Illegal Duplicate Registrations | MIFFLIN | 62 | 20097 | 0.3085 | 26653 | 0.2326 |
| 01 Illegal Duplicate Registrations | HUNTINGDON | 62 | 20097 | 0.3085 | 28426 | 0.2181 |
| 01 Illegal Duplicate Registrations | PERRY | 59 | 20097 | 0.2936 | 29959 | 0.1969 |
| 01 Illegal Duplicate Registrations | VENANGO | 55 | 20097 | 0.2737 | 31730 | 0.1733 |
| 01 Illegal Duplicate Registrations | WARREN | 46 | 20097 | 0.2289 | 25507 | 0.1803 |
| 01 Illegal Duplicate Registrations | BEDFORD | 42 | 20097 | 0.209 | 32976 | 0.1274 |
| 01 Illegal Duplicate Registrations | CARBON | 41 | 20097 | 0.204 | 42326 | 0.0969 |
| 01 Illegal Duplicate Registrations | TIOGA | 36 | 20097 | 0.1791 | 25568 | 0.1408 |
| 01 Illegal Duplicate Registrations | WAYNE | 36 | 20097 | 0.1791 | 34607 | 0.104 |
| 01 Illegal Duplicate Registrations | BRADFORD | 35 | 20097 | 0.1742 | 35054 | 0.0998 |
| 01 Illegal Duplicate Registrations | CLINTON | 29 | 20097 | 0.1443 | 21968 | 0.132 |
| 01 Illegal Duplicate Registrations | CLARION | 26 | 20097 | 0.1294 | 23332 | 0.1114 |
| 01 Illegal Duplicate Registrations | WYOMING | 21 | 20097 | 0.1045 | 17602 | 0.1193 |
| 01 Illegal Duplicate Registrations | McKEAN | 17 | 20097 | 0.0846 | 24252 | 0.0701 |
| 01 Illegal Duplicate Registrations | GREENE | 13 | 20097 | 0.0647 | 21402 | 0.0607 |
| 01 Illegal Duplicate Registrations | FOREST | 12 | 20097 | 0.0597 | 3328 | 0.3606 |
| 01 Illegal Duplicate Registrations | FULTON | 10 | 20097 | 0.0498 | 9147 | 0.1093 |
| 01 Illegal Duplicate Registrations | JUNIATA | 8 | 20097 | 0.0398 | 13796 | 0.058 |
| 01 Illegal Duplicate Registrations | ELK | 8 | 20097 | 0.0398 | 19841 | 0.0403 |
| 01 Illegal Duplicate Registrations | CAMERON | 4 | 20097 | 0.0199 | 2906 | 0.1376 |
| 01 Illegal Duplicate Registrations | SULLIVAN | 4 | 20097 | 0.0199 | 4359 | 0.0918 |
| 01 Illegal Duplicate Registrations | POTTER | 4 | 20097 | 0.0199 | 10449 | 0.0383 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 02 Vote History Invalid or Illogical | PHILADELPHIA | 12013 | 43083 | 27.8834 | 1073663 | 1.1189 |
| 02 Vote History Invalid or Illogical | MONTGOMERY | 3235 | 43083 | 7.5088 | 597606 | 0.5413 |
| 02 Vote History Invalid or Illogical | NORTHAMPTON | 3168 | 43083 | 7.3532 | 216704 | 1.4619 |
| 02 Vote History Invalid or Illogical | ALLEGHENY | 1817 | 43083 | 4.2174 | 939491 | 0.1934 |
| 02 Vote History Invalid or Illogical | CHESTER | 1759 | 43083 | 4.0828 | 382662 | 0.4597 |
| 02 Vote History Invalid or Illogical | BUCKS | 1756 | 43083 | 4.0759 | 482425 | 0.364 |
| 02 Vote History Invalid or Illogical | YORK | 1744 | 43083 | 4.048 | 311457 | 0.5599 |
| 02 Vote History Invalid or Illogical | DELAWARE | 1622 | 43083 | 3.7648 | 415024 | 0.3908 |
| 02 Vote History Invalid or Illogical | LAWRENCE | 1486 | 43083 | 3.4492 | 56442 | 2.6328 |
| 02 Vote History Invalid or Illogical | LANCASTER | 1065 | 43083 | 2.472 | 343838 | 0.3097 |
| 02 Vote History Invalid or Illogical | LEHIGH | 1051 | 43083 | 2.4395 | 239432 | 0.439 |
| 02 Vote History Invalid or Illogical | DAUPHIN | 848 | 43083 | 1.9683 | 189128 | 0.4484 |
| 02 Vote History Invalid or Illogical | CUMBERLAND | 815 | 43083 | 1.8917 | 186679 | 0.4366 |
| 02 Vote History Invalid or Illogical | WESTMORELAND | 777 | 43083 | 1.8035 | 243635 | 0.3189 |
| 02 Vote History Invalid or Illogical | BERKS | 685 | 43083 | 1.59 | 258217 | 0.2653 |
| 02 Vote History Invalid or Illogical | WASHINGTON | 623 | 43083 | 1.446 | 141049 | 0.4417 |
| 02 Vote History Invalid or Illogical | BUTLER | 486 | 43083 | 1.1281 | 136301 | 0.3566 |
| 02 Vote History Invalid or Illogical | CENTRE | 437 | 43083 | 1.0143 | 99841 | 0.4377 |
| 02 Vote History Invalid or Illogical | LUZERNE | 423 | 43083 | 0.9818 | 194953 | 0.217 |
| 02 Vote History Invalid or Illogical | LACKAWANNA | 418 | 43083 | 0.9702 | 141573 | 0.2953 |
| 02 Vote History Invalid or Illogical | FAYETTE | 407 | 43083 | 0.9447 | 79473 | 0.5121 |
| 02 Vote History Invalid or Illogical | ERIE | 367 | 43083 | 0.8518 | 172630 | 0.2126 |
| 02 Vote History Invalid or Illogical | LEBANON | 365 | 43083 | 0.8472 | 91681 | 0.3981 |
| 02 Vote History Invalid or Illogical | BEAVER | 361 | 43083 | 0.8379 | 111043 | 0.3251 |
| 02 Vote History Invalid or Illogical | FRANKLIN | 291 | 43083 | 0.6754 | 100048 | 0.2909 |
| 02 Vote History Invalid or Illogical | BLAIR | 269 | 43083 | 0.6244 | 78217 | 0.3439 |
| 02 Vote History Invalid or Illogical | CAMBRIA | 265 | 43083 | 0.6151 | 86070 | 0.3079 |
| 02 Vote History Invalid or Illogical | MONROE | 263 | 43083 | 0.6104 | 110487 | 0.238 |
| 02 Vote History Invalid or Illogical | ADAMS | 259 | 43083 | 0.6012 | 70225 | 0.3688 |
| 02 Vote History Invalid or Illogical | NORTHUMBERLAND | 238 | 43083 | 0.5524 | 58661 | 0.4057 |
| 02 Vote History Invalid or Illogical | SCHUYLKILL | 221 | 43083 | 0.513 | 88640 | 0.2493 |
| 02 Vote History Invalid or Illogical | MERCER | 214 | 43083 | 0.4967 | 72358 | 0.2958 |

| | | | | | |
|---|---|---|---|---|---|
| 02 Vote History Invalid or Illogical CRAWFORD | 208 | 43083 | 0.4828 | 52093 | 0.3993 |
| 02 Vote History Invalid or Illogical LYCOMING | 207 | 43083 | 0.4805 | 69876 | 0.2962 |
| 02 Vote History Invalid or Illogical CLEARFIELD | 179 | 43083 | 0.4155 | 47420 | 0.3775 |
| 02 Vote History Invalid or Illogical CARBON | 169 | 43083 | 0.3923 | 42326 | 0.3993 |
| 02 Vote History Invalid or Illogical COLUMBIA | 163 | 43083 | 0.3783 | 39249 | 0.4153 |
| 02 Vote History Invalid or Illogical INDIANA | 157 | 43083 | 0.3644 | 44041 | 0.3565 |
| 02 Vote History Invalid or Illogical VENANGO | 154 | 43083 | 0.3574 | 31730 | 0.4853 |
| 02 Vote History Invalid or Illogical ARMSTRONG | 151 | 43083 | 0.3505 | 40369 | 0.374 |
| 02 Vote History Invalid or Illogical MIFFLIN | 138 | 43083 | 0.3203 | 26653 | 0.5178 |
| 02 Vote History Invalid or Illogical CLARION | 137 | 43083 | 0.318 | 23332 | 0.5872 |
| 02 Vote History Invalid or Illogical PIKE | 122 | 43083 | 0.2832 | 43274 | 0.2819 |
| 02 Vote History Invalid or Illogical SOMERSET | 118 | 43083 | 0.2739 | 48708 | 0.2423 |
| 02 Vote History Invalid or Illogical PERRY | 115 | 43083 | 0.2669 | 29959 | 0.3839 |
| 02 Vote History Invalid or Illogical WAYNE | 97 | 43083 | 0.2251 | 34607 | 0.2803 |
| 02 Vote History Invalid or Illogical TIOGA | 90 | 43083 | 0.2089 | 25568 | 0.352 |
| 02 Vote History Invalid or Illogical JEFFERSON | 90 | 43083 | 0.2089 | 27275 | 0.33 |
| 02 Vote History Invalid or Illogical BRADFORD | 89 | 43083 | 0.2066 | 35054 | 0.2539 |
| 02 Vote History Invalid or Illogical HUNTINGDON | 86 | 43083 | 0.1996 | 28426 | 0.3025 |
| 02 Vote History Invalid or Illogical SUSQUEHANNA | 84 | 43083 | 0.195 | 26993 | 0.3112 |
| 02 Vote History Invalid or Illogical BEDFORD | 79 | 43083 | 0.1834 | 32976 | 0.2396 |
| 02 Vote History Invalid or Illogical McKEAN | 76 | 43083 | 0.1764 | 24252 | 0.3134 |
| 02 Vote History Invalid or Illogical SNYDER | 73 | 43083 | 0.1694 | 22716 | 0.3214 |
| 02 Vote History Invalid or Illogical WARREN | 71 | 43083 | 0.1648 | 25507 | 0.2784 |
| 02 Vote History Invalid or Illogical CLINTON | 70 | 43083 | 0.1625 | 21968 | 0.3186 |
| 02 Vote History Invalid or Illogical UNION | 65 | 43083 | 0.1509 | 26285 | 0.2473 |
| 02 Vote History Invalid or Illogical MONTOUR | 61 | 43083 | 0.1416 | 12318 | 0.4952 |
| 02 Vote History Invalid or Illogical GREENE | 57 | 43083 | 0.1323 | 21402 | 0.2663 |
| 02 Vote History Invalid or Illogical ELK | 50 | 43083 | 0.1161 | 19841 | 0.252 |
| 02 Vote History Invalid or Illogical WYOMING | 48 | 43083 | 0.1114 | 17602 | 0.2727 |
| 02 Vote History Invalid or Illogical JUNIATA | 42 | 43083 | 0.0975 | 13796 | 0.3044 |
| 02 Vote History Invalid or Illogical POTTER | 29 | 43083 | 0.0673 | 10449 | 0.2775 |
| 02 Vote History Invalid or Illogical FULTON | 24 | 43083 | 0.0557 | 9147 | 0.2624 |
| 02 Vote History Invalid or Illogical SULLIVAN | 17 | 43083 | 0.0395 | 4359 | 0.39 |

| | | | | | |
|---|---|---|---|---|---|
| 02 Vote History Invalid or Illogical | FOREST | 13 | 43083 | 0.0302 | 3328 | 0.3906 |
| 02 Vote History Invalid or Illogical | CAMERON | 6 | 43083 | 0.0139 | 2906 | 0.2065 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 03 Questionable inactive status | VENANGO | 1005 | 10298 | 9.7592 | 31730 | 3.1673 |
| 03 Questionable inactive status | CHESTER | 795 | 10298 | 7.7199 | 382662 | 0.2078 |
| 03 Questionable inactive status | ALLEGHENY | 779 | 10298 | 7.5646 | 939491 | 0.0829 |
| 03 Questionable inactive status | MONTGOMERY | 747 | 10298 | 7.2538 | 597606 | 0.125 |
| 03 Questionable inactive status | YORK | 686 | 10298 | 6.6615 | 311457 | 0.2203 |
| 03 Questionable inactive status | DELAWARE | 500 | 10298 | 4.8553 | 415024 | 0.1205 |
| 03 Questionable inactive status | PHILADELPHIA | 441 | 10298 | 4.2824 | 1073663 | 0.0411 |
| 03 Questionable inactive status | CUMBERLAND | 426 | 10298 | 4.1367 | 186679 | 0.2282 |
| 03 Questionable inactive status | BERKS | 411 | 10298 | 3.9911 | 258217 | 0.1592 |
| 03 Questionable inactive status | DAUPHIN | 389 | 10298 | 3.7774 | 189128 | 0.2057 |
| 03 Questionable inactive status | ERIE | 307 | 10298 | 2.9812 | 172630 | 0.1778 |
| 03 Questionable inactive status | BEAVER | 276 | 10298 | 2.6801 | 111043 | 0.2486 |
| 03 Questionable inactive status | LEHIGH | 264 | 10298 | 2.5636 | 239432 | 0.1103 |
| 03 Questionable inactive status | BUCKS | 257 | 10298 | 2.4956 | 482425 | 0.0533 |
| 03 Questionable inactive status | LANCASTER | 235 | 10298 | 2.282 | 343838 | 0.0683 |
| 03 Questionable inactive status | CRAWFORD | 211 | 10298 | 2.0489 | 52093 | 0.405 |
| 03 Questionable inactive status | MONROE | 210 | 10298 | 2.0392 | 110487 | 0.1901 |
| 03 Questionable inactive status | WASHINGTON | 209 | 10298 | 2.0295 | 141049 | 0.1482 |
| 03 Questionable inactive status | NORTHAMPTON | 148 | 10298 | 1.4372 | 216704 | 0.0683 |
| 03 Questionable inactive status | NORTHUMBERLAND | 120 | 10298 | 1.1653 | 58661 | 0.2046 |
| 03 Questionable inactive status | ADAMS | 119 | 10298 | 1.1556 | 70225 | 0.1695 |
| 03 Questionable inactive status | WESTMORELAND | 114 | 10298 | 1.107 | 243635 | 0.0468 |
| 03 Questionable inactive status | FRANKLIN | 93 | 10298 | 0.9031 | 100048 | 0.093 |
| 03 Questionable inactive status | LACKAWANNA | 92 | 10298 | 0.8934 | 141573 | 0.065 |
| 03 Questionable inactive status | FAYETTE | 88 | 10298 | 0.8545 | 79473 | 0.1107 |
| 03 Questionable inactive status | CENTRE | 85 | 10298 | 0.8254 | 99841 | 0.0851 |
| 03 Questionable inactive status | PIKE | 79 | 10298 | 0.7671 | 43274 | 0.1826 |
| 03 Questionable inactive status | CAMBRIA | 73 | 10298 | 0.7089 | 86070 | 0.0848 |
| 03 Questionable inactive status | LYCOMING | 70 | 10298 | 0.6797 | 69876 | 0.1002 |
| 03 Questionable inactive status | BUTLER | 69 | 10298 | 0.67 | 136301 | 0.0506 |
| 03 Questionable inactive status | LUZERNE | 61 | 10298 | 0.5923 | 194953 | 0.0313 |
| 03 Questionable inactive status | BLAIR | 58 | 10298 | 0.5632 | 78217 | 0.0742 |

| | | | | | |
|---|---|---|---|---|---|
| 03 Questionable inactive status | BRADFORD | 57 | 10298 | 0.5535 | 35054 | 0.1626 |
| 03 Questionable inactive status | CARBON | 56 | 10298 | 0.5438 | 42326 | 0.1323 |
| 03 Questionable inactive status | SOMERSET | 56 | 10298 | 0.5438 | 48708 | 0.115 |
| 03 Questionable inactive status | WAYNE | 54 | 10298 | 0.5244 | 34607 | 0.156 |
| 03 Questionable inactive status | UNION | 52 | 10298 | 0.505 | 26285 | 0.1978 |
| 03 Questionable inactive status | MERCER | 45 | 10298 | 0.437 | 72358 | 0.0622 |
| 03 Questionable inactive status | COLUMBIA | 43 | 10298 | 0.4176 | 39249 | 0.1096 |
| 03 Questionable inactive status | BEDFORD | 42 | 10298 | 0.4078 | 32976 | 0.1274 |
| 03 Questionable inactive status | WARREN | 41 | 10298 | 0.3981 | 25507 | 0.1607 |
| 03 Questionable inactive status | GREENE | 40 | 10298 | 0.3884 | 21402 | 0.1869 |
| 03 Questionable inactive status | SCHUYLKILL | 39 | 10298 | 0.3787 | 88640 | 0.044 |
| 03 Questionable inactive status | HUNTINGDON | 37 | 10298 | 0.3593 | 28426 | 0.1302 |
| 03 Questionable inactive status | TIOGA | 34 | 10298 | 0.3302 | 25568 | 0.133 |
| 03 Questionable inactive status | WYOMING | 29 | 10298 | 0.2816 | 17602 | 0.1648 |
| 03 Questionable inactive status | McKEAN | 29 | 10298 | 0.2816 | 24252 | 0.1196 |
| 03 Questionable inactive status | PERRY | 28 | 10298 | 0.2719 | 29959 | 0.0935 |
| 03 Questionable inactive status | LEBANON | 28 | 10298 | 0.2719 | 91681 | 0.0305 |
| 03 Questionable inactive status | CLEARFIELD | 21 | 10298 | 0.2039 | 47420 | 0.0443 |
| 03 Questionable inactive status | CLARION | 20 | 10298 | 0.1942 | 23332 | 0.0857 |
| 03 Questionable inactive status | LAWRENCE | 20 | 10298 | 0.1942 | 56442 | 0.0354 |
| 03 Questionable inactive status | MIFFLIN | 19 | 10298 | 0.1845 | 26653 | 0.0713 |
| 03 Questionable inactive status | SUSQUEHANNA | 17 | 10298 | 0.1651 | 26993 | 0.063 |
| 03 Questionable inactive status | CLINTON | 13 | 10298 | 0.1262 | 21968 | 0.0592 |
| 03 Questionable inactive status | SULLIVAN | 12 | 10298 | 0.1165 | 4359 | 0.2753 |
| 03 Questionable inactive status | MONTOUR | 12 | 10298 | 0.1165 | 12318 | 0.0974 |
| 03 Questionable inactive status | JUNIATA | 11 | 10298 | 0.1068 | 13796 | 0.0797 |
| 03 Questionable inactive status | ELK | 9 | 10298 | 0.0874 | 19841 | 0.0454 |
| 03 Questionable inactive status | INDIANA | 7 | 10298 | 0.068 | 44041 | 0.0159 |
| 03 Questionable inactive status | JEFFERSON | 6 | 10298 | 0.0583 | 27275 | 0.022 |
| 03 Questionable inactive status | SNYDER | 3 | 10298 | 0.0291 | 22716 | 0.0132 |
| 03 Questionable inactive status | CAMERON | 1 | 10298 | 0.0097 | 2906 | 0.0344 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 04 Voted while Inactive | ALLEGHENY | 71 | 194 | 36.5979 | 939491 | 0.0076 |
| 04 Voted while Inactive | CUMBERLAND | 47 | 194 | 24.2268 | 186679 | 0.0252 |
| 04 Voted while Inactive | YORK | 21 | 194 | 10.8247 | 311457 | 0.0067 |
| 04 Voted while Inactive | LEHIGH | 12 | 194 | 6.1856 | 239432 | 0.005 |
| 04 Voted while Inactive | LANCASTER | 10 | 194 | 5.1546 | 343838 | 0.0029 |
| 04 Voted while Inactive | BUCKS | 7 | 194 | 3.6082 | 482425 | 0.0015 |
| 04 Voted while Inactive | PHILADELPHIA | 4 | 194 | 2.0619 | 1073663 | 0.0004 |
| 04 Voted while Inactive | LACKAWANNA | 3 | 194 | 1.5464 | 141573 | 0.0021 |
| 04 Voted while Inactive | WASHINGTON | 3 | 194 | 1.5464 | 141049 | 0.0021 |
| 04 Voted while Inactive | BERKS | 3 | 194 | 1.5464 | 258217 | 0.0012 |
| 04 Voted while Inactive | NORTHUMBERLAND | 2 | 194 | 1.0309 | 58661 | 0.0034 |
| 04 Voted while Inactive | ERIE | 2 | 194 | 1.0309 | 172630 | 0.0012 |
| 04 Voted while Inactive | DELAWARE | 2 | 194 | 1.0309 | 415024 | 0.0005 |
| 04 Voted while Inactive | MONTOUR | 1 | 194 | 0.5155 | 12318 | 0.0081 |
| 04 Voted while Inactive | CARBON | 1 | 194 | 0.5155 | 42326 | 0.0024 |
| 04 Voted while Inactive | FAYETTE | 1 | 194 | 0.5155 | 79473 | 0.0013 |
| 04 Voted while Inactive | CAMBRIA | 1 | 194 | 0.5155 | 86070 | 0.0012 |
| 04 Voted while Inactive | BEAVER | 1 | 194 | 0.5155 | 111043 | 0.0009 |
| 04 Voted while Inactive | WESTMORELAND | 1 | 194 | 0.5155 | 243635 | 0.0004 |
| 04 Voted while Inactive | CHESTER | 1 | 194 | 0.5155 | 382662 | 0.0003 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 05 Backdated Registrations | INDIANA | 4168 | 28256 | 14.7508 | 44041 | 9.4639 |
| 05 Backdated Registrations | MONTGOMERY | 1858 | 28256 | 6.5756 | 597606 | 0.3109 |
| 05 Backdated Registrations | ARMSTRONG | 1762 | 28256 | 6.2358 | 40369 | 4.3647 |
| 05 Backdated Registrations | ALLEGHENY | 1646 | 28256 | 5.8253 | 939491 | 0.1752 |
| 05 Backdated Registrations | BRADFORD | 1551 | 28256 | 5.4891 | 35054 | 4.4246 |
| 05 Backdated Registrations | CHESTER | 1424 | 28256 | 5.0396 | 382662 | 0.3721 |
| 05 Backdated Registrations | BUCKS | 1374 | 28256 | 4.8627 | 482425 | 0.2848 |
| 05 Backdated Registrations | BERKS | 1281 | 28256 | 4.5336 | 258217 | 0.4961 |
| 05 Backdated Registrations | YORK | 1162 | 28256 | 4.1124 | 311457 | 0.3731 |
| 05 Backdated Registrations | LEHIGH | 1108 | 28256 | 3.9213 | 239432 | 0.4628 |
| 05 Backdated Registrations | DAUPHIN | 985 | 28256 | 3.486 | 189128 | 0.5208 |
| 05 Backdated Registrations | PHILADELPHIA | 797 | 28256 | 2.8206 | 1073663 | 0.0742 |
| 05 Backdated Registrations | WESTMORELAND | 765 | 28256 | 2.7074 | 243635 | 0.314 |
| 05 Backdated Registrations | ERIE | 661 | 28256 | 2.3393 | 172630 | 0.3829 |
| 05 Backdated Registrations | CUMBERLAND | 566 | 28256 | 2.0031 | 186679 | 0.3032 |
| 05 Backdated Registrations | LANCASTER | 511 | 28256 | 1.8085 | 343838 | 0.1486 |
| 05 Backdated Registrations | LUZERNE | 482 | 28256 | 1.7058 | 194953 | 0.2472 |
| 05 Backdated Registrations | BEAVER | 463 | 28256 | 1.6386 | 111043 | 0.417 |
| 05 Backdated Registrations | SCHUYLKILL | 432 | 28256 | 1.5289 | 88640 | 0.4874 |
| 05 Backdated Registrations | POTTER | 396 | 28256 | 1.4015 | 10449 | 3.7898 |
| 05 Backdated Registrations | LACKAWANNA | 378 | 28256 | 1.3378 | 141573 | 0.267 |
| 05 Backdated Registrations | MERCER | 356 | 28256 | 1.2599 | 72358 | 0.492 |
| 05 Backdated Registrations | BUTLER | 324 | 28256 | 1.1467 | 136301 | 0.2377 |
| 05 Backdated Registrations | FAYETTE | 318 | 28256 | 1.1254 | 79473 | 0.4001 |
| 05 Backdated Registrations | NORTHAMPTON | 280 | 28256 | 0.9909 | 216704 | 0.1292 |
| 05 Backdated Registrations | MONROE | 279 | 28256 | 0.9874 | 110487 | 0.2525 |
| 05 Backdated Registrations | CENTRE | 276 | 28256 | 0.9768 | 99841 | 0.2764 |
| 05 Backdated Registrations | LYCOMING | 274 | 28256 | 0.9697 | 69876 | 0.3921 |
| 05 Backdated Registrations | CAMBRIA | 270 | 28256 | 0.9555 | 86070 | 0.3137 |
| 05 Backdated Registrations | PIKE | 155 | 28256 | 0.5486 | 43274 | 0.3582 |
| 05 Backdated Registrations | FRANKLIN | 149 | 28256 | 0.5273 | 100048 | 0.1489 |
| 05 Backdated Registrations | LEBANON | 136 | 28256 | 0.4813 | 91681 | 0.1483 |

| | | | | | |
|---|---|---|---|---|---|
| 05 Backdated Registrations | DELAWARE | 125 | 28256 | 0.4424 | 415024 | 0.0301 |
| 05 Backdated Registrations | WAYNE | 121 | 28256 | 0.4282 | 34607 | 0.3496 |
| 05 Backdated Registrations | CARBON | 114 | 28256 | 0.4035 | 42326 | 0.2693 |
| 05 Backdated Registrations | CLARION | 113 | 28256 | 0.3999 | 23332 | 0.4843 |
| 05 Backdated Registrations | PERRY | 110 | 28256 | 0.3893 | 29959 | 0.3672 |
| 05 Backdated Registrations | BLAIR | 98 | 28256 | 0.3468 | 78217 | 0.1253 |
| 05 Backdated Registrations | SOMERSET | 90 | 28256 | 0.3185 | 48708 | 0.1848 |
| 05 Backdated Registrations | SNYDER | 87 | 28256 | 0.3079 | 22716 | 0.383 |
| 05 Backdated Registrations | MIFFLIN | 80 | 28256 | 0.2831 | 26653 | 0.3002 |
| 05 Backdated Registrations | WYOMING | 67 | 28256 | 0.2371 | 17602 | 0.3806 |
| 05 Backdated Registrations | COLUMBIA | 57 | 28256 | 0.2017 | 39249 | 0.1452 |
| 05 Backdated Registrations | SUSQUEHANNA | 55 | 28256 | 0.1946 | 26993 | 0.2038 |
| 05 Backdated Registrations | WASHINGTON | 54 | 28256 | 0.1911 | 141049 | 0.0383 |
| 05 Backdated Registrations | WARREN | 46 | 28256 | 0.1628 | 25507 | 0.1803 |
| 05 Backdated Registrations | BEDFORD | 44 | 28256 | 0.1557 | 32976 | 0.1334 |
| 05 Backdated Registrations | CRAWFORD | 39 | 28256 | 0.138 | 52093 | 0.0749 |
| 05 Backdated Registrations | NORTHUMBERLAND | 36 | 28256 | 0.1274 | 58661 | 0.0614 |
| 05 Backdated Registrations | GREENE | 32 | 28256 | 0.1133 | 21402 | 0.1495 |
| 05 Backdated Registrations | CLEARFIELD | 32 | 28256 | 0.1133 | 47420 | 0.0675 |
| 05 Backdated Registrations | JEFFERSON | 30 | 28256 | 0.1062 | 27275 | 0.11 |
| 05 Backdated Registrations | VENANGO | 30 | 28256 | 0.1062 | 31730 | 0.0945 |
| 05 Backdated Registrations | CLINTON | 26 | 28256 | 0.092 | 21968 | 0.1184 |
| 05 Backdated Registrations | MONTOUR | 25 | 28256 | 0.0885 | 12318 | 0.203 |
| 05 Backdated Registrations | ADAMS | 25 | 28256 | 0.0885 | 70225 | 0.0356 |
| 05 Backdated Registrations | TIOGA | 21 | 28256 | 0.0743 | 25568 | 0.0821 |
| 05 Backdated Registrations | HUNTINGDON | 20 | 28256 | 0.0708 | 28426 | 0.0704 |
| 05 Backdated Registrations | CAMERON | 13 | 28256 | 0.046 | 2906 | 0.4474 |
| 05 Backdated Registrations | McKEAN | 13 | 28256 | 0.046 | 24252 | 0.0536 |
| 05 Backdated Registrations | LAWRENCE | 13 | 28256 | 0.046 | 56442 | 0.023 |
| 05 Backdated Registrations | SULLIVAN | 11 | 28256 | 0.0389 | 4359 | 0.2524 |
| 05 Backdated Registrations | FULTON | 10 | 28256 | 0.0354 | 9147 | 0.1093 |
| 05 Backdated Registrations | UNION | 10 | 28256 | 0.0354 | 26285 | 0.038 |
| 05 Backdated Registrations | JUNIATA | 8 | 28256 | 0.0283 | 13796 | 0.058 |

| 05 Backdated Registrations | ELK | 8 | 28256 | 0.0283 | 19841 | 0.0403 |
| 05 Backdated Registrations | FOREST | 6 | 28256 | 0.0212 | 3328 | 0.1803 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 06 Modified Date Prior to Registration Date | PHILADELPHIA | 58374 | 268493 | 21.7413 | 1073663 | 5.4369 |
| 06 Modified Date Prior to Registration Date | ALLEGHENY | 34210 | 268493 | 12.7415 | 939491 | 3.6413 |
| 06 Modified Date Prior to Registration Date | DELAWARE | 13803 | 268493 | 5.1409 | 415024 | 3.3258 |
| 06 Modified Date Prior to Registration Date | BUCKS | 12854 | 268493 | 4.7875 | 482425 | 2.6645 |
| 06 Modified Date Prior to Registration Date | CHESTER | 9716 | 268493 | 3.6187 | 382662 | 2.5391 |
| 06 Modified Date Prior to Registration Date | MONTGOMERY | 8983 | 268493 | 3.3457 | 597606 | 1.5032 |
| 06 Modified Date Prior to Registration Date | YORK | 8464 | 268493 | 3.1524 | 311457 | 2.7176 |
| 06 Modified Date Prior to Registration Date | LANCASTER | 8012 | 268493 | 2.9841 | 343838 | 2.3302 |
| 06 Modified Date Prior to Registration Date | LEHIGH | 7896 | 268493 | 2.9409 | 239432 | 3.2978 |
| 06 Modified Date Prior to Registration Date | NORTHAMPTON | 6633 | 268493 | 2.4705 | 216704 | 3.0609 |
| 06 Modified Date Prior to Registration Date | CUMBERLAND | 6304 | 268493 | 2.3479 | 186679 | 3.3769 |
| 06 Modified Date Prior to Registration Date | BERKS | 6083 | 268493 | 2.2656 | 258217 | 2.3558 |
| 06 Modified Date Prior to Registration Date | LUZERNE | 6023 | 268493 | 2.2433 | 194953 | 3.0895 |
| 06 Modified Date Prior to Registration Date | ERIE | 5124 | 268493 | 1.9084 | 172630 | 2.9682 |
| 06 Modified Date Prior to Registration Date | MONROE | 4859 | 268493 | 1.8097 | 110487 | 4.3978 |
| 06 Modified Date Prior to Registration Date | DAUPHIN | 4850 | 268493 | 1.8064 | 189128 | 2.5644 |
| 06 Modified Date Prior to Registration Date | CENTRE | 3768 | 268493 | 1.4034 | 99841 | 3.774 |
| 06 Modified Date Prior to Registration Date | FRANKLIN | 3577 | 268493 | 1.3323 | 100048 | 3.5753 |
| 06 Modified Date Prior to Registration Date | LACKAWANNA | 3549 | 268493 | 1.3218 | 141573 | 2.5068 |
| 06 Modified Date Prior to Registration Date | WESTMORELAND | 3505 | 268493 | 1.3054 | 243635 | 1.4386 |
| 06 Modified Date Prior to Registration Date | BUTLER | 3089 | 268493 | 1.1505 | 136301 | 2.2663 |
| 06 Modified Date Prior to Registration Date | LEBANON | 2945 | 268493 | 1.0969 | 91681 | 3.2122 |
| 06 Modified Date Prior to Registration Date | WASHINGTON | 2842 | 268493 | 1.0585 | 141049 | 2.0149 |
| 06 Modified Date Prior to Registration Date | ADAMS | 2559 | 268493 | 0.9531 | 70225 | 3.644 |
| 06 Modified Date Prior to Registration Date | NORTHUMBERLAND | 2494 | 268493 | 0.9289 | 58661 | 4.2515 |
| 06 Modified Date Prior to Registration Date | FAYETTE | 2306 | 268493 | 0.8589 | 79473 | 2.9016 |
| 06 Modified Date Prior to Registration Date | CAMBRIA | 2153 | 268493 | 0.8019 | 86070 | 2.5015 |
| 06 Modified Date Prior to Registration Date | SCHUYLKILL | 2068 | 268493 | 0.7702 | 88640 | 2.333 |
| 06 Modified Date Prior to Registration Date | BEAVER | 1986 | 268493 | 0.7397 | 111043 | 1.7885 |
| 06 Modified Date Prior to Registration Date | BLAIR | 1903 | 268493 | 0.7088 | 78217 | 2.433 |
| 06 Modified Date Prior to Registration Date | LAWRENCE | 1855 | 268493 | 0.6909 | 56442 | 3.2866 |
| 06 Modified Date Prior to Registration Date | PIKE | 1803 | 268493 | 0.6715 | 43274 | 4.1665 |

| | | | | | |
|---|---|---|---|---|---|
| 06 Modified Date Prior to Registration Date MERCER | 1729 | 268493 | 0.644 | 72358 | 2.3895 |
| 06 Modified Date Prior to Registration Date COLUMBIA | 1597 | 268493 | 0.5948 | 39249 | 4.0689 |
| 06 Modified Date Prior to Registration Date CRAWFORD | 1432 | 268493 | 0.5333 | 52093 | 2.7489 |
| 06 Modified Date Prior to Registration Date LYCOMING | 1314 | 268493 | 0.4894 | 69876 | 1.8805 |
| 06 Modified Date Prior to Registration Date HUNTINGDON | 1230 | 268493 | 0.4581 | 28426 | 4.327 |
| 06 Modified Date Prior to Registration Date SOMERSET | 1201 | 268493 | 0.4473 | 48708 | 2.4657 |
| 06 Modified Date Prior to Registration Date UNION | 1197 | 268493 | 0.4458 | 26285 | 4.5539 |
| 06 Modified Date Prior to Registration Date CARBON | 1005 | 268493 | 0.3743 | 42326 | 2.3744 |
| 06 Modified Date Prior to Registration Date SUSQUEHANNA | 932 | 268493 | 0.3471 | 26993 | 3.4527 |
| 06 Modified Date Prior to Registration Date WAYNE | 930 | 268493 | 0.3464 | 34607 | 2.6873 |
| 06 Modified Date Prior to Registration Date CLEARFIELD | 926 | 268493 | 0.3449 | 47420 | 1.9528 |
| 06 Modified Date Prior to Registration Date BEDFORD | 817 | 268493 | 0.3043 | 32976 | 2.4776 |
| 06 Modified Date Prior to Registration Date McKEAN | 715 | 268493 | 0.2663 | 24252 | 2.9482 |
| 06 Modified Date Prior to Registration Date CLINTON | 709 | 268493 | 0.2641 | 21968 | 3.2274 |
| 06 Modified Date Prior to Registration Date SNYDER | 708 | 268493 | 0.2637 | 22716 | 3.1167 |
| 06 Modified Date Prior to Registration Date MIFFLIN | 699 | 268493 | 0.2603 | 26653 | 2.6226 |
| 06 Modified Date Prior to Registration Date GREENE | 676 | 268493 | 0.2518 | 21402 | 3.1586 |
| 06 Modified Date Prior to Registration Date CLARION | 623 | 268493 | 0.232 | 23332 | 2.6702 |
| 06 Modified Date Prior to Registration Date TIOGA | 619 | 268493 | 0.2305 | 25568 | 2.421 |
| 06 Modified Date Prior to Registration Date JEFFERSON | 598 | 268493 | 0.2227 | 27275 | 2.1925 |
| 06 Modified Date Prior to Registration Date PERRY | 564 | 268493 | 0.2101 | 29959 | 1.8826 |
| 06 Modified Date Prior to Registration Date WARREN | 542 | 268493 | 0.2019 | 25507 | 2.1249 |
| 06 Modified Date Prior to Registration Date VENANGO | 518 | 268493 | 0.1929 | 31730 | 1.6325 |
| 06 Modified Date Prior to Registration Date WYOMING | 369 | 268493 | 0.1374 | 17602 | 2.0964 |
| 06 Modified Date Prior to Registration Date BRADFORD | 357 | 268493 | 0.133 | 35054 | 1.0184 |
| 06 Modified Date Prior to Registration Date MONTOUR | 332 | 268493 | 0.1237 | 12318 | 2.6952 |
| 06 Modified Date Prior to Registration Date ELK | 309 | 268493 | 0.1151 | 19841 | 1.5574 |
| 06 Modified Date Prior to Registration Date ARMSTRONG | 308 | 268493 | 0.1147 | 40369 | 0.763 |
| 06 Modified Date Prior to Registration Date JUNIATA | 238 | 268493 | 0.0886 | 13796 | 1.7251 |
| 06 Modified Date Prior to Registration Date INDIANA | 174 | 268493 | 0.0648 | 44041 | 0.3951 |
| 06 Modified Date Prior to Registration Date FULTON | 170 | 268493 | 0.0633 | 9147 | 1.8585 |
| 06 Modified Date Prior to Registration Date POTTER | 117 | 268493 | 0.0436 | 10449 | 1.1197 |
| 06 Modified Date Prior to Registration Date FOREST | 97 | 268493 | 0.0361 | 3328 | 2.9147 |

| | | | | | |
|---|---|---|---|---|---|
| 06 Modified Date Prior to Registration Date | SULLIVAN | 92 | 268493 | 0.0343 | 4359 | 2.1106 |
| 06 Modified Date Prior to Registration Date | CAMERON | 59 | 268493 | 0.022 | 2906 | 2.0303 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 07 Invalid or Illogical Registration Date | YORK | 90067 | 448335 | 20.0892 | 311457 | 28.918 |
| 07 Invalid or Illogical Registration Date | CUMBERLAND | 46359 | 448335 | 10.3403 | 186679 | 24.8335 |
| 07 Invalid or Illogical Registration Date | ALLEGHENY | 33912 | 448335 | 7.564 | 939491 | 3.6096 |
| 07 Invalid or Illogical Registration Date | DAUPHIN | 27977 | 448335 | 6.2402 | 189128 | 14.7926 |
| 07 Invalid or Illogical Registration Date | NORTHUMBERLAND | 25113 | 448335 | 5.6014 | 58661 | 42.8104 |
| 07 Invalid or Illogical Registration Date | FRANKLIN | 24365 | 448335 | 5.4346 | 100048 | 24.3533 |
| 07 Invalid or Illogical Registration Date | CHESTER | 24138 | 448335 | 5.3839 | 382662 | 6.3079 |
| 07 Invalid or Illogical Registration Date | LEBANON | 22094 | 448335 | 4.928 | 91681 | 24.0988 |
| 07 Invalid or Illogical Registration Date | DELAWARE | 20194 | 448335 | 4.5042 | 415024 | 4.8657 |
| 07 Invalid or Illogical Registration Date | PHILADELPHIA | 12347 | 448335 | 2.754 | 1073663 | 1.15 |
| 07 Invalid or Illogical Registration Date | SNYDER | 10365 | 448335 | 2.3119 | 22716 | 45.6286 |
| 07 Invalid or Illogical Registration Date | BLAIR | 10031 | 448335 | 2.2374 | 78217 | 12.8246 |
| 07 Invalid or Illogical Registration Date | VENANGO | 8017 | 448335 | 1.7882 | 31730 | 25.2663 |
| 07 Invalid or Illogical Registration Date | ERIE | 7802 | 448335 | 1.7402 | 172630 | 4.5195 |
| 07 Invalid or Illogical Registration Date | MONTGOMERY | 7230 | 448335 | 1.6126 | 597606 | 1.2098 |
| 07 Invalid or Illogical Registration Date | BUCKS | 6760 | 448335 | 1.5078 | 482425 | 1.4013 |
| 07 Invalid or Illogical Registration Date | LANCASTER | 6696 | 448335 | 1.4935 | 343838 | 1.9474 |
| 07 Invalid or Illogical Registration Date | LUZERNE | 4249 | 448335 | 0.9477 | 194953 | 2.1795 |
| 07 Invalid or Illogical Registration Date | BERKS | 3988 | 448335 | 0.8895 | 258217 | 1.5444 |
| 07 Invalid or Illogical Registration Date | WESTMORELAND | 3825 | 448335 | 0.8532 | 243635 | 1.57 |
| 07 Invalid or Illogical Registration Date | LEHIGH | 3305 | 448335 | 0.7372 | 239432 | 1.3804 |
| 07 Invalid or Illogical Registration Date | ARMSTRONG | 3181 | 448335 | 0.7095 | 40369 | 7.8798 |
| 07 Invalid or Illogical Registration Date | NORTHAMPTON | 3171 | 448335 | 0.7073 | 216704 | 1.4633 |
| 07 Invalid or Illogical Registration Date | LACKAWANNA | 2964 | 448335 | 0.6611 | 141573 | 2.0936 |
| 07 Invalid or Illogical Registration Date | BUTLER | 2585 | 448335 | 0.5766 | 136301 | 1.8965 |
| 07 Invalid or Illogical Registration Date | ADAMS | 2511 | 448335 | 0.5601 | 70225 | 3.5756 |
| 07 Invalid or Illogical Registration Date | SCHUYLKILL | 2173 | 448335 | 0.4847 | 88640 | 2.4515 |
| 07 Invalid or Illogical Registration Date | WASHINGTON | 2154 | 448335 | 0.4804 | 141049 | 1.5271 |
| 07 Invalid or Illogical Registration Date | MONROE | 2115 | 448335 | 0.4717 | 110487 | 1.9143 |
| 07 Invalid or Illogical Registration Date | MERCER | 1940 | 448335 | 0.4327 | 72358 | 2.6811 |
| 07 Invalid or Illogical Registration Date | CENTRE | 1747 | 448335 | 0.3897 | 99841 | 1.7498 |
| 07 Invalid or Illogical Registration Date | BEAVER | 1578 | 448335 | 0.352 | 111043 | 1.4211 |

| | | | | | |
|---|---|---|---|---|---|
| 07 Invalid or Illogical Registration Date | LYCOMING | 1516 | 448335 | 0.3381 | 69876 | 2.1696 |
| 07 Invalid or Illogical Registration Date | UNION | 1490 | 448335 | 0.3323 | 26285 | 5.6686 |
| 07 Invalid or Illogical Registration Date | PERRY | 1310 | 448335 | 0.2922 | 29959 | 4.3726 |
| 07 Invalid or Illogical Registration Date | FAYETTE | 1264 | 448335 | 0.2819 | 79473 | 1.5905 |
| 07 Invalid or Illogical Registration Date | CAMBRIA | 1229 | 448335 | 0.2741 | 86070 | 1.4279 |
| 07 Invalid or Illogical Registration Date | CRAWFORD | 1124 | 448335 | 0.2507 | 52093 | 2.1577 |
| 07 Invalid or Illogical Registration Date | SOMERSET | 1088 | 448335 | 0.2427 | 48708 | 2.2337 |
| 07 Invalid or Illogical Registration Date | COLUMBIA | 1019 | 448335 | 0.2273 | 39249 | 2.5962 |
| 07 Invalid or Illogical Registration Date | CLEARFIELD | 917 | 448335 | 0.2045 | 47420 | 1.9338 |
| 07 Invalid or Illogical Registration Date | CARBON | 909 | 448335 | 0.2028 | 42326 | 2.1476 |
| 07 Invalid or Illogical Registration Date | LAWRENCE | 847 | 448335 | 0.1889 | 56442 | 1.5007 |
| 07 Invalid or Illogical Registration Date | BEDFORD | 766 | 448335 | 0.1709 | 32976 | 2.3229 |
| 07 Invalid or Illogical Registration Date | WARREN | 735 | 448335 | 0.1639 | 25507 | 2.8816 |
| 07 Invalid or Illogical Registration Date | ELK | 690 | 448335 | 0.1539 | 19841 | 3.4776 |
| 07 Invalid or Illogical Registration Date | MONTOUR | 679 | 448335 | 0.1514 | 12318 | 5.5123 |
| 07 Invalid or Illogical Registration Date | TIOGA | 673 | 448335 | 0.1501 | 25568 | 2.6322 |
| 07 Invalid or Illogical Registration Date | PIKE | 624 | 448335 | 0.1392 | 43274 | 1.442 |
| 07 Invalid or Illogical Registration Date | HUNTINGDON | 574 | 448335 | 0.128 | 28426 | 2.0193 |
| 07 Invalid or Illogical Registration Date | INDIANA | 557 | 448335 | 0.1242 | 44041 | 1.2647 |
| 07 Invalid or Illogical Registration Date | McKEAN | 529 | 448335 | 0.118 | 24252 | 2.1813 |
| 07 Invalid or Illogical Registration Date | CLARION | 481 | 448335 | 0.1073 | 23332 | 2.0615 |
| 07 Invalid or Illogical Registration Date | WAYNE | 478 | 448335 | 0.1066 | 34607 | 1.3812 |
| 07 Invalid or Illogical Registration Date | MIFFLIN | 436 | 448335 | 0.0972 | 26653 | 1.6358 |
| 07 Invalid or Illogical Registration Date | JUNIATA | 421 | 448335 | 0.0939 | 13796 | 3.0516 |
| 07 Invalid or Illogical Registration Date | CLINTON | 399 | 448335 | 0.089 | 21968 | 1.8163 |
| 07 Invalid or Illogical Registration Date | JEFFERSON | 383 | 448335 | 0.0854 | 27275 | 1.4042 |
| 07 Invalid or Illogical Registration Date | BRADFORD | 379 | 448335 | 0.0845 | 35054 | 1.0812 |
| 07 Invalid or Illogical Registration Date | WYOMING | 355 | 448335 | 0.0792 | 17602 | 2.0168 |
| 07 Invalid or Illogical Registration Date | SUSQUEHANNA | 339 | 448335 | 0.0756 | 26993 | 1.2559 |
| 07 Invalid or Illogical Registration Date | GREENE | 287 | 448335 | 0.064 | 21402 | 1.341 |
| 07 Invalid or Illogical Registration Date | FULTON | 285 | 448335 | 0.0636 | 9147 | 3.1158 |
| 07 Invalid or Illogical Registration Date | POTTER | 235 | 448335 | 0.0524 | 10449 | 2.249 |
| 07 Invalid or Illogical Registration Date | CAMERON | 180 | 448335 | 0.0401 | 2906 | 6.1941 |

| | | | | | |
|---|---|---|---|---|---|
| 07 Invalid or Illogical Registration Date | SULLIVAN | 113 | 448335 | 0.0252 | 4359 | 2.5923 |
| 07 Invalid or Illogical Registration Date | FOREST | 71 | 448335 | 0.0158 | 3328 | 2.1334 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 08 Illegal or Invalid Registration Changes | PHILADELPHIA | 104217 | 633508 | 16.4508 | 1073663 | 9.7067 |
| 08 Illegal or Invalid Registration Changes | MONTGOMERY | 65450 | 633508 | 10.3314 | 597606 | 10.952 |
| 08 Illegal or Invalid Registration Changes | ALLEGHENY | 64095 | 633508 | 10.1175 | 939491 | 6.8223 |
| 08 Illegal or Invalid Registration Changes | CHESTER | 42971 | 633508 | 6.783 | 382662 | 11.2295 |
| 08 Illegal or Invalid Registration Changes | BUCKS | 37284 | 633508 | 5.8853 | 482425 | 7.7285 |
| 08 Illegal or Invalid Registration Changes | DELAWARE | 36846 | 633508 | 5.8162 | 415024 | 8.878 |
| 08 Illegal or Invalid Registration Changes | LEHIGH | 22358 | 633508 | 3.5292 | 239432 | 9.3379 |
| 08 Illegal or Invalid Registration Changes | BUTLER | 16897 | 633508 | 2.6672 | 136301 | 12.3968 |
| 08 Illegal or Invalid Registration Changes | BERKS | 16839 | 633508 | 2.6581 | 258217 | 6.5213 |
| 08 Illegal or Invalid Registration Changes | YORK | 15875 | 633508 | 2.5059 | 311457 | 5.097 |
| 08 Illegal or Invalid Registration Changes | LANCASTER | 15452 | 633508 | 2.4391 | 343838 | 4.494 |
| 08 Illegal or Invalid Registration Changes | NORTHAMPTON | 14740 | 633508 | 2.3267 | 216704 | 6.8019 |
| 08 Illegal or Invalid Registration Changes | WESTMORELAND | 14398 | 633508 | 2.2727 | 243635 | 5.9097 |
| 08 Illegal or Invalid Registration Changes | LUZERNE | 13236 | 633508 | 2.0893 | 194953 | 6.7893 |
| 08 Illegal or Invalid Registration Changes | CENTRE | 10745 | 633508 | 1.6961 | 99841 | 10.7621 |
| 08 Illegal or Invalid Registration Changes | LEBANON | 10310 | 633508 | 1.6274 | 91681 | 11.2455 |
| 08 Illegal or Invalid Registration Changes | ERIE | 9909 | 633508 | 1.5641 | 172630 | 5.74 |
| 08 Illegal or Invalid Registration Changes | CUMBERLAND | 9775 | 633508 | 1.543 | 186679 | 5.2363 |
| 08 Illegal or Invalid Registration Changes | WASHINGTON | 9161 | 633508 | 1.4461 | 141049 | 6.4949 |
| 08 Illegal or Invalid Registration Changes | DAUPHIN | 8438 | 633508 | 1.3319 | 189128 | 4.4615 |
| 08 Illegal or Invalid Registration Changes | MONROE | 7954 | 633508 | 1.2555 | 110487 | 7.199 |
| 08 Illegal or Invalid Registration Changes | LACKAWANNA | 7150 | 633508 | 1.1286 | 141573 | 5.0504 |
| 08 Illegal or Invalid Registration Changes | BEAVER | 5125 | 633508 | 0.809 | 111043 | 4.6153 |
| 08 Illegal or Invalid Registration Changes | BLAIR | 4831 | 633508 | 0.7626 | 78217 | 6.1764 |
| 08 Illegal or Invalid Registration Changes | SCHUYLKILL | 4645 | 633508 | 0.7332 | 88640 | 5.2403 |
| 08 Illegal or Invalid Registration Changes | FRANKLIN | 4515 | 633508 | 0.7127 | 100048 | 4.5128 |
| 08 Illegal or Invalid Registration Changes | ADAMS | 4002 | 633508 | 0.6317 | 70225 | 5.6988 |
| 08 Illegal or Invalid Registration Changes | FAYETTE | 3826 | 633508 | 0.6039 | 79473 | 4.8142 |
| 08 Illegal or Invalid Registration Changes | MERCER | 3342 | 633508 | 0.5275 | 72358 | 4.6187 |
| 08 Illegal or Invalid Registration Changes | CAMBRIA | 3189 | 633508 | 0.5034 | 86070 | 3.7051 |
| 08 Illegal or Invalid Registration Changes | PIKE | 2662 | 633508 | 0.4202 | 43274 | 6.1515 |
| 08 Illegal or Invalid Registration Changes | NORTHUMBERLAND | 2494 | 633508 | 0.3937 | 58661 | 4.2515 |

| | | | | | |
|---|---|---|---|---|---|
| 08 Illegal or Invalid Registration Changes | LAWRENCE | 2366 | 633508 | 0.3735 | 56442 | 4.1919 |
| 08 Illegal or Invalid Registration Changes | LYCOMING | 2329 | 633508 | 0.3676 | 69876 | 3.333 |
| 08 Illegal or Invalid Registration Changes | CRAWFORD | 2129 | 633508 | 0.3361 | 52093 | 4.0869 |
| 08 Illegal or Invalid Registration Changes | SOMERSET | 2035 | 633508 | 0.3212 | 48708 | 4.178 |
| 08 Illegal or Invalid Registration Changes | INDIANA | 1938 | 633508 | 0.3059 | 44041 | 4.4004 |
| 08 Illegal or Invalid Registration Changes | SUSQUEHANNA | 1740 | 633508 | 0.2747 | 26993 | 6.4461 |
| 08 Illegal or Invalid Registration Changes | UNION | 1737 | 633508 | 0.2742 | 26285 | 6.6083 |
| 08 Illegal or Invalid Registration Changes | ARMSTRONG | 1707 | 633508 | 0.2695 | 40369 | 4.2285 |
| 08 Illegal or Invalid Registration Changes | HUNTINGDON | 1669 | 633508 | 0.2635 | 28426 | 5.8714 |
| 08 Illegal or Invalid Registration Changes | CLEARFIELD | 1668 | 633508 | 0.2633 | 47420 | 3.5175 |
| 08 Illegal or Invalid Registration Changes | CARBON | 1665 | 633508 | 0.2628 | 42326 | 3.9338 |
| 08 Illegal or Invalid Registration Changes | COLUMBIA | 1648 | 633508 | 0.2601 | 39249 | 4.1988 |
| 08 Illegal or Invalid Registration Changes | WAYNE | 1563 | 633508 | 0.2467 | 34607 | 4.5164 |
| 08 Illegal or Invalid Registration Changes | BEDFORD | 1480 | 633508 | 0.2336 | 32976 | 4.4881 |
| 08 Illegal or Invalid Registration Changes | VENANGO | 1225 | 633508 | 0.1934 | 31730 | 3.8607 |
| 08 Illegal or Invalid Registration Changes | PERRY | 1165 | 633508 | 0.1839 | 29959 | 3.8886 |
| 08 Illegal or Invalid Registration Changes | WARREN | 1094 | 633508 | 0.1727 | 25507 | 4.289 |
| 08 Illegal or Invalid Registration Changes | BRADFORD | 1029 | 633508 | 0.1624 | 35054 | 2.9355 |
| 08 Illegal or Invalid Registration Changes | MIFFLIN | 1008 | 633508 | 0.1591 | 26653 | 3.7819 |
| 08 Illegal or Invalid Registration Changes | SNYDER | 968 | 633508 | 0.1528 | 22716 | 4.2613 |
| 08 Illegal or Invalid Registration Changes | JEFFERSON | 959 | 633508 | 0.1514 | 27275 | 3.516 |
| 08 Illegal or Invalid Registration Changes | CLINTON | 878 | 633508 | 0.1386 | 21968 | 3.9967 |
| 08 Illegal or Invalid Registration Changes | TIOGA | 811 | 633508 | 0.128 | 25568 | 3.1719 |
| 08 Illegal or Invalid Registration Changes | CLARION | 744 | 633508 | 0.1174 | 23332 | 3.1888 |
| 08 Illegal or Invalid Registration Changes | GREENE | 741 | 633508 | 0.117 | 21402 | 3.4623 |
| 08 Illegal or Invalid Registration Changes | McKEAN | 724 | 633508 | 0.1143 | 24252 | 2.9853 |
| 08 Illegal or Invalid Registration Changes | MONTOUR | 721 | 633508 | 0.1138 | 12318 | 5.8532 |
| 08 Illegal or Invalid Registration Changes | FULTON | 598 | 633508 | 0.0944 | 9147 | 6.5377 |
| 08 Illegal or Invalid Registration Changes | ELK | 578 | 633508 | 0.0912 | 19841 | 2.9132 |
| 08 Illegal or Invalid Registration Changes | WYOMING | 563 | 633508 | 0.0889 | 17602 | 3.1985 |
| 08 Illegal or Invalid Registration Changes | JUNIATA | 501 | 633508 | 0.0791 | 13796 | 3.6315 |
| 08 Illegal or Invalid Registration Changes | POTTER | 260 | 633508 | 0.041 | 10449 | 2.4883 |
| 08 Illegal or Invalid Registration Changes | FOREST | 209 | 633508 | 0.033 | 3328 | 6.28 |

| | | | | | |
|---|---|---|---|---|---|
| 08 Illegal or Invalid Registration Changes | CAMERON | 176 | 633508 | 0.0278 | 2906 | 6.0564 |
| 08 Illegal or Invalid Registration Changes | SULLIVAN | 151 | 633508 | 0.0238 | 4359 | 3.4641 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 09 Age Discrepant Registrants | ALLEGHENY | 1078 | 4142 | 26.0261 | 939491 | 0.1147 |
| 09 Age Discrepant Registrants | PHILADELPHIA | 941 | 4142 | 22.7185 | 1073663 | 0.0876 |
| 09 Age Discrepant Registrants | DELAWARE | 216 | 4142 | 5.2149 | 415024 | 0.052 |
| 09 Age Discrepant Registrants | BUCKS | 144 | 4142 | 3.4766 | 482425 | 0.0298 |
| 09 Age Discrepant Registrants | YORK | 121 | 4142 | 2.9213 | 311457 | 0.0388 |
| 09 Age Discrepant Registrants | LANCASTER | 121 | 4142 | 2.9213 | 343838 | 0.0352 |
| 09 Age Discrepant Registrants | MONTGOMERY | 118 | 4142 | 2.8489 | 597606 | 0.0197 |
| 09 Age Discrepant Registrants | DAUPHIN | 98 | 4142 | 2.366 | 189128 | 0.0518 |
| 09 Age Discrepant Registrants | BERKS | 84 | 4142 | 2.028 | 258217 | 0.0325 |
| 09 Age Discrepant Registrants | CHESTER | 77 | 4142 | 1.859 | 382662 | 0.0201 |
| 09 Age Discrepant Registrants | BLAIR | 72 | 4142 | 1.7383 | 78217 | 0.0921 |
| 09 Age Discrepant Registrants | LEHIGH | 72 | 4142 | 1.7383 | 239432 | 0.0301 |
| 09 Age Discrepant Registrants | WESTMORELAND | 70 | 4142 | 1.69 | 243635 | 0.0287 |
| 09 Age Discrepant Registrants | BEAVER | 65 | 4142 | 1.5693 | 111043 | 0.0585 |
| 09 Age Discrepant Registrants | CAMBRIA | 51 | 4142 | 1.2313 | 86070 | 0.0593 |
| 09 Age Discrepant Registrants | ERIE | 46 | 4142 | 1.1106 | 172630 | 0.0266 |
| 09 Age Discrepant Registrants | LUZERNE | 46 | 4142 | 1.1106 | 194953 | 0.0236 |
| 09 Age Discrepant Registrants | CUMBERLAND | 44 | 4142 | 1.0623 | 186679 | 0.0236 |
| 09 Age Discrepant Registrants | NORTHAMPTON | 44 | 4142 | 1.0623 | 216704 | 0.0203 |
| 09 Age Discrepant Registrants | BUTLER | 41 | 4142 | 0.9899 | 136301 | 0.0301 |
| 09 Age Discrepant Registrants | WASHINGTON | 41 | 4142 | 0.9899 | 141049 | 0.0291 |
| 09 Age Discrepant Registrants | LACKAWANNA | 40 | 4142 | 0.9657 | 141573 | 0.0283 |
| 09 Age Discrepant Registrants | CENTRE | 33 | 4142 | 0.7967 | 99841 | 0.0331 |
| 09 Age Discrepant Registrants | SCHUYLKILL | 31 | 4142 | 0.7484 | 88640 | 0.035 |
| 09 Age Discrepant Registrants | LEBANON | 30 | 4142 | 0.7243 | 91681 | 0.0327 |
| 09 Age Discrepant Registrants | LYCOMING | 24 | 4142 | 0.5794 | 69876 | 0.0343 |
| 09 Age Discrepant Registrants | MERCER | 23 | 4142 | 0.5553 | 72358 | 0.0318 |
| 09 Age Discrepant Registrants | MONROE | 23 | 4142 | 0.5553 | 110487 | 0.0208 |
| 09 Age Discrepant Registrants | LAWRENCE | 22 | 4142 | 0.5311 | 56442 | 0.039 |
| 09 Age Discrepant Registrants | BEDFORD | 20 | 4142 | 0.4829 | 32976 | 0.0607 |
| 09 Age Discrepant Registrants | SOMERSET | 20 | 4142 | 0.4829 | 48708 | 0.0411 |
| 09 Age Discrepant Registrants | NORTHUMBERLAND | 17 | 4142 | 0.4104 | 58661 | 0.029 |

| | | | | | |
|---|---|---|---|---|---|
| 09 Age Discrepant Registrants CLEARFIELD | 15 | 4142 | 0.3621 | 47420 | 0.0316 |
| 09 Age Discrepant Registrants ADAMS | 15 | 4142 | 0.3621 | 70225 | 0.0214 |
| 09 Age Discrepant Registrants SUSQUEHANNA | 14 | 4142 | 0.338 | 26993 | 0.0519 |
| 09 Age Discrepant Registrants ARMSTRONG | 14 | 4142 | 0.338 | 40369 | 0.0347 |
| 09 Age Discrepant Registrants INDIANA | 14 | 4142 | 0.338 | 44041 | 0.0318 |
| 09 Age Discrepant Registrants FAYETTE | 14 | 4142 | 0.338 | 79473 | 0.0176 |
| 09 Age Discrepant Registrants VENANGO | 13 | 4142 | 0.3139 | 31730 | 0.041 |
| 09 Age Discrepant Registrants FRANKLIN | 13 | 4142 | 0.3139 | 100048 | 0.013 |
| 09 Age Discrepant Registrants JEFFERSON | 12 | 4142 | 0.2897 | 27275 | 0.044 |
| 09 Age Discrepant Registrants COLUMBIA | 12 | 4142 | 0.2897 | 39249 | 0.0306 |
| 09 Age Discrepant Registrants PIKE | 12 | 4142 | 0.2897 | 43274 | 0.0277 |
| 09 Age Discrepant Registrants CARBON | 11 | 4142 | 0.2656 | 42326 | 0.026 |
| 09 Age Discrepant Registrants MIFFLIN | 10 | 4142 | 0.2414 | 26653 | 0.0375 |
| 09 Age Discrepant Registrants PERRY | 10 | 4142 | 0.2414 | 29959 | 0.0334 |
| 09 Age Discrepant Registrants WARREN | 9 | 4142 | 0.2173 | 25507 | 0.0353 |
| 09 Age Discrepant Registrants BRADFORD | 9 | 4142 | 0.2173 | 35054 | 0.0257 |
| 09 Age Discrepant Registrants CRAWFORD | 9 | 4142 | 0.2173 | 52093 | 0.0173 |
| 09 Age Discrepant Registrants WYOMING | 8 | 4142 | 0.1931 | 17602 | 0.0454 |
| 09 Age Discrepant Registrants CLINTON | 8 | 4142 | 0.1931 | 21968 | 0.0364 |
| 09 Age Discrepant Registrants HUNTINGDON | 8 | 4142 | 0.1931 | 28426 | 0.0281 |
| 09 Age Discrepant Registrants MONTOUR | 5 | 4142 | 0.1207 | 12318 | 0.0406 |
| 09 Age Discrepant Registrants ELK | 4 | 4142 | 0.0966 | 19841 | 0.0202 |
| 09 Age Discrepant Registrants SNYDER | 4 | 4142 | 0.0966 | 22716 | 0.0176 |
| 09 Age Discrepant Registrants McKEAN | 4 | 4142 | 0.0966 | 24252 | 0.0165 |
| 09 Age Discrepant Registrants WAYNE | 4 | 4142 | 0.0966 | 34607 | 0.0116 |
| 09 Age Discrepant Registrants JUNIATA | 3 | 4142 | 0.0724 | 13796 | 0.0217 |
| 09 Age Discrepant Registrants GREENE | 3 | 4142 | 0.0724 | 21402 | 0.014 |
| 09 Age Discrepant Registrants CLARION | 3 | 4142 | 0.0724 | 23332 | 0.0129 |
| 09 Age Discrepant Registrants UNION | 3 | 4142 | 0.0724 | 26285 | 0.0114 |
| 09 Age Discrepant Registrants CAMERON | 2 | 4142 | 0.0483 | 2906 | 0.0688 |
| 09 Age Discrepant Registrants TIOGA | 2 | 4142 | 0.0483 | 25568 | 0.0078 |
| 09 Age Discrepant Registrants FULTON | 1 | 4142 | 0.0241 | 9147 | 0.0109 |
| 09 Age Discrepant Registrants POTTER | 1 | 4142 | 0.0241 | 10449 | 0.0096 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 10 Registrants with questionable address | PHILADELPHIA | 30399 | 154913 | 19.6233 | 1073663 | 2.8313 |
| 10 Registrants with questionable address | MONTGOMERY | 27883 | 154913 | 17.9991 | 597606 | 4.6658 |
| 10 Registrants with questionable address | ALLEGHENY | 18861 | 154913 | 12.1752 | 939491 | 2.0076 |
| 10 Registrants with questionable address | DELAWARE | 9006 | 154913 | 5.8136 | 415024 | 2.17 |
| 10 Registrants with questionable address | LANCASTER | 5960 | 154913 | 3.8473 | 343838 | 1.7334 |
| 10 Registrants with questionable address | MONROE | 5677 | 154913 | 3.6646 | 110487 | 5.1382 |
| 10 Registrants with questionable address | CHESTER | 4702 | 154913 | 3.0353 | 382662 | 1.2288 |
| 10 Registrants with questionable address | LEHIGH | 4667 | 154913 | 3.0127 | 239432 | 1.9492 |
| 10 Registrants with questionable address | CENTRE | 3460 | 154913 | 2.2335 | 99841 | 3.4655 |
| 10 Registrants with questionable address | BERKS | 3056 | 154913 | 1.9727 | 258217 | 1.1835 |
| 10 Registrants with questionable address | BUCKS | 3046 | 154913 | 1.9663 | 482425 | 0.6314 |
| 10 Registrants with questionable address | NORTHAMPTON | 2999 | 154913 | 1.9359 | 216704 | 1.3839 |
| 10 Registrants with questionable address | YORK | 2641 | 154913 | 1.7048 | 311457 | 0.848 |
| 10 Registrants with questionable address | ERIE | 2425 | 154913 | 1.5654 | 172630 | 1.4047 |
| 10 Registrants with questionable address | LUZERNE | 2383 | 154913 | 1.5383 | 194953 | 1.2223 |
| 10 Registrants with questionable address | CUMBERLAND | 2320 | 154913 | 1.4976 | 186679 | 1.2428 |
| 10 Registrants with questionable address | DAUPHIN | 2276 | 154913 | 1.4692 | 189128 | 1.2034 |
| 10 Registrants with questionable address | LACKAWANNA | 1820 | 154913 | 1.1749 | 141573 | 1.2856 |
| 10 Registrants with questionable address | WESTMORELAND | 1723 | 154913 | 1.1122 | 243635 | 0.7072 |
| 10 Registrants with questionable address | BUTLER | 1545 | 154913 | 0.9973 | 136301 | 1.1335 |
| 10 Registrants with questionable address | LEBANON | 1430 | 154913 | 0.9231 | 91681 | 1.5598 |
| 10 Registrants with questionable address | BEAVER | 977 | 154913 | 0.6307 | 111043 | 0.8798 |
| 10 Registrants with questionable address | BLAIR | 873 | 154913 | 0.5635 | 78217 | 1.1161 |
| 10 Registrants with questionable address | MERCER | 797 | 154913 | 0.5145 | 72358 | 1.1015 |
| 10 Registrants with questionable address | ADAMS | 758 | 154913 | 0.4893 | 70225 | 1.0794 |
| 10 Registrants with questionable address | WASHINGTON | 743 | 154913 | 0.4796 | 141049 | 0.5268 |
| 10 Registrants with questionable address | CRAWFORD | 720 | 154913 | 0.4648 | 52093 | 1.3821 |
| 10 Registrants with questionable address | CAMBRIA | 689 | 154913 | 0.4448 | 86070 | 0.8005 |
| 10 Registrants with questionable address | LYCOMING | 670 | 154913 | 0.4325 | 69876 | 0.9588 |
| 10 Registrants with questionable address | INDIANA | 588 | 154913 | 0.3796 | 44041 | 1.3351 |
| 10 Registrants with questionable address | SCHUYLKILL | 583 | 154913 | 0.3763 | 88640 | 0.6577 |
| 10 Registrants with questionable address | FRANKLIN | 541 | 154913 | 0.3492 | 100048 | 0.5407 |

| | | | | | |
|---|---|---|---|---|---|
| 10 Registrants with questionable address NORTHUMBERLAND | 534 | 154913 | 0.3447 | 58661 | 0.9103 |
| 10 Registrants with questionable address LAWRENCE | 505 | 154913 | 0.326 | 56442 | 0.8947 |
| 10 Registrants with questionable address FAYETTE | 504 | 154913 | 0.3253 | 79473 | 0.6342 |
| 10 Registrants with questionable address SNYDER | 465 | 154913 | 0.3002 | 22716 | 2.047 |
| 10 Registrants with questionable address SOMERSET | 464 | 154913 | 0.2995 | 48708 | 0.9526 |
| 10 Registrants with questionable address COLUMBIA | 421 | 154913 | 0.2718 | 39249 | 1.0726 |
| 10 Registrants with questionable address UNION | 373 | 154913 | 0.2408 | 26285 | 1.4191 |
| 10 Registrants with questionable address HUNTINGDON | 330 | 154913 | 0.213 | 28426 | 1.1609 |
| 10 Registrants with questionable address CLEARFIELD | 295 | 154913 | 0.1904 | 47420 | 0.6221 |
| 10 Registrants with questionable address WAYNE | 292 | 154913 | 0.1885 | 34607 | 0.8438 |
| 10 Registrants with questionable address PIKE | 286 | 154913 | 0.1846 | 43274 | 0.6609 |
| 10 Registrants with questionable address BRADFORD | 278 | 154913 | 0.1795 | 35054 | 0.7931 |
| 10 Registrants with questionable address CARBON | 270 | 154913 | 0.1743 | 42326 | 0.6379 |
| 10 Registrants with questionable address CLINTON | 263 | 154913 | 0.1698 | 21968 | 1.1972 |
| 10 Registrants with questionable address BEDFORD | 260 | 154913 | 0.1678 | 32976 | 0.7885 |
| 10 Registrants with questionable address TIOGA | 259 | 154913 | 0.1672 | 25568 | 1.013 |
| 10 Registrants with questionable address ARMSTRONG | 255 | 154913 | 0.1646 | 40369 | 0.6317 |
| 10 Registrants with questionable address McKEAN | 244 | 154913 | 0.1575 | 24252 | 1.0061 |
| 10 Registrants with questionable address MIFFLIN | 243 | 154913 | 0.1569 | 26653 | 0.9117 |
| 10 Registrants with questionable address SUSQUEHANNA | 224 | 154913 | 0.1446 | 26993 | 0.8298 |
| 10 Registrants with questionable address VENANGO | 214 | 154913 | 0.1381 | 31730 | 0.6744 |
| 10 Registrants with questionable address JEFFERSON | 203 | 154913 | 0.131 | 27275 | 0.7443 |
| 10 Registrants with questionable address CLARION | 196 | 154913 | 0.1265 | 23332 | 0.84 |
| 10 Registrants with questionable address JUNIATA | 183 | 154913 | 0.1181 | 13796 | 1.3265 |
| 10 Registrants with questionable address WARREN | 177 | 154913 | 0.1143 | 25507 | 0.6939 |
| 10 Registrants with questionable address SULLIVAN | 157 | 154913 | 0.1013 | 4359 | 3.6017 |
| 10 Registrants with questionable address PERRY | 154 | 154913 | 0.0994 | 29959 | 0.514 |
| 10 Registrants with questionable address MONTOUR | 141 | 154913 | 0.091 | 12318 | 1.1447 |
| 10 Registrants with questionable address WYOMING | 104 | 154913 | 0.0671 | 17602 | 0.5908 |
| 10 Registrants with questionable address GREENE | 91 | 154913 | 0.0587 | 21402 | 0.4252 |
| 10 Registrants with questionable address FULTON | 83 | 154913 | 0.0536 | 9147 | 0.9074 |
| 10 Registrants with questionable address FOREST | 75 | 154913 | 0.0484 | 3328 | 2.2536 |
| 10 Registrants with questionable address ELK | 66 | 154913 | 0.0426 | 19841 | 0.3326 |

| | | | | | |
|---|---|---|---|---|---|
| 10 Registrants with questionable address | POTTER | 65 | 154913 | 0.042 | 10449 | 0.6221 |
| 10 Registrants with questionable address | CAMERON | 21 | 154913 | 0.0136 | 2906 | 0.7226 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 11 Registrations with Altered Votes | ALLEGHENY | 420173 | 1580750 | 26.5806 | 939491 | 44.7235 |
| 11 Registrations with Altered Votes | PHILADELPHIA | 254310 | 1580750 | 16.0879 | 1073663 | 23.6862 |
| 11 Registrations with Altered Votes | BUCKS | 171363 | 1580750 | 10.8406 | 482425 | 35.5212 |
| 11 Registrations with Altered Votes | WESTMORELAND | 100099 | 1580750 | 6.3324 | 243635 | 41.0856 |
| 11 Registrations with Altered Votes | BERKS | 93582 | 1580750 | 5.9201 | 258217 | 36.2416 |
| 11 Registrations with Altered Votes | LUZERNE | 75837 | 1580750 | 4.7975 | 194953 | 38.9001 |
| 11 Registrations with Altered Votes | DELAWARE | 52665 | 1580750 | 3.3316 | 415024 | 12.6896 |
| 11 Registrations with Altered Votes | WASHINGTON | 49105 | 1580750 | 3.1064 | 141049 | 34.8141 |
| 11 Registrations with Altered Votes | BUTLER | 47378 | 1580750 | 2.9972 | 136301 | 34.7598 |
| 11 Registrations with Altered Votes | CHESTER | 43060 | 1580750 | 2.724 | 382662 | 11.2528 |
| 11 Registrations with Altered Votes | CUMBERLAND | 29655 | 1580750 | 1.876 | 186679 | 15.8856 |
| 11 Registrations with Altered Votes | DAUPHIN | 24797 | 1580750 | 1.5687 | 189128 | 13.1112 |
| 11 Registrations with Altered Votes | BEAVER | 24061 | 1580750 | 1.5221 | 111043 | 21.6682 |
| 11 Registrations with Altered Votes | LEHIGH | 17920 | 1580750 | 1.1336 | 239432 | 7.4844 |
| 11 Registrations with Altered Votes | MONROE | 17673 | 1580750 | 1.118 | 110487 | 15.9955 |
| 11 Registrations with Altered Votes | BLAIR | 16048 | 1580750 | 1.0152 | 78217 | 20.5173 |
| 11 Registrations with Altered Votes | BEDFORD | 13157 | 1580750 | 0.8323 | 32976 | 39.8987 |
| 11 Registrations with Altered Votes | CARBON | 12663 | 1580750 | 0.8011 | 42326 | 29.9178 |
| 11 Registrations with Altered Votes | FRANKLIN | 12032 | 1580750 | 0.7612 | 100048 | 12.0262 |
| 11 Registrations with Altered Votes | LAWRENCE | 11712 | 1580750 | 0.7409 | 56442 | 20.7505 |
| 11 Registrations with Altered Votes | LEBANON | 11711 | 1580750 | 0.7409 | 91681 | 12.7736 |
| 11 Registrations with Altered Votes | HUNTINGDON | 10254 | 1580750 | 0.6487 | 28426 | 36.0726 |
| 11 Registrations with Altered Votes | ADAMS | 10057 | 1580750 | 0.6362 | 70225 | 14.3211 |
| 11 Registrations with Altered Votes | ARMSTRONG | 9732 | 1580750 | 0.6157 | 40369 | 24.1076 |
| 11 Registrations with Altered Votes | SNYDER | 8498 | 1580750 | 0.5376 | 22716 | 37.4098 |
| 11 Registrations with Altered Votes | ELK | 8366 | 1580750 | 0.5292 | 19841 | 42.1652 |
| 11 Registrations with Altered Votes | MERCER | 8138 | 1580750 | 0.5148 | 72358 | 11.2469 |
| 11 Registrations with Altered Votes | NORTHUMBERLAND | 7859 | 1580750 | 0.4972 | 58661 | 13.3973 |
| 11 Registrations with Altered Votes | GREENE | 5703 | 1580750 | 0.3608 | 21402 | 26.647 |
| 11 Registrations with Altered Votes | COLUMBIA | 5667 | 1580750 | 0.3585 | 39249 | 14.4386 |
| 11 Registrations with Altered Votes | UNION | 2917 | 1580750 | 0.1845 | 26285 | 11.0976 |
| 11 Registrations with Altered Votes | MONTOUR | 1528 | 1580750 | 0.0967 | 12318 | 12.4046 |

| | | | | | |
|---|---|---|---|---|---|
| 11 Registrations with Altered Votes | PIKE | 1507 | 1580750 | 0.0953 | 43274 | 3.4825 |
| 11 Registrations with Altered Votes | FULTON | 1342 | 1580750 | 0.0849 | 9147 | 14.6715 |
| 11 Registrations with Altered Votes | WARREN | 111 | 1580750 | 0.007 | 25507 | 0.4352 |
| 11 Registrations with Altered Votes | JUNIATA | 27 | 1580750 | 0.0017 | 13796 | 0.1957 |
| 11 Registrations with Altered Votes | INDIANA | 16 | 1580750 | 0.001 | 44041 | 0.0363 |
| 11 Registrations with Altered Votes | CLEARFIELD | 9 | 1580750 | 0.0006 | 47420 | 0.019 |
| 11 Registrations with Altered Votes | CAMBRIA | 7 | 1580750 | 0.0004 | 86070 | 0.0081 |
| 11 Registrations with Altered Votes | CENTRE | 7 | 1580750 | 0.0004 | 99841 | 0.007 |
| 11 Registrations with Altered Votes | FOREST | 2 | 1580750 | 0.0001 | 3328 | 0.0601 |
| 11 Registrations with Altered Votes | CRAWFORD | 1 | 1580750 | 0.0001 | 52093 | 0.0019 |
| 11 Registrations with Altered Votes | YORK | 1 | 1580750 | 0.0001 | 311457 | 0.0003 |

| ScorecardLabel | County | CountyQuantity | StateQuantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 12 Total Registration Violations | ALLEGHENY | 579034 | 3192069 | 18.1398 | 939491 | 61.6327 |
| 12 Total Registration Violations | PHILADELPHIA | 479324 | 3192069 | 15.0161 | 1073663 | 44.6438 |
| 12 Total Registration Violations | BUCKS | 235965 | 3192069 | 7.3922 | 482425 | 48.9123 |
| 12 Total Registration Violations | DELAWARE | 135895 | 3192069 | 4.2573 | 415024 | 32.7439 |
| 12 Total Registration Violations | CHESTER | 129327 | 3192069 | 4.0515 | 382662 | 33.7967 |
| 12 Total Registration Violations | BERKS | 126305 | 3192069 | 3.9568 | 258217 | 48.9143 |
| 12 Total Registration Violations | WESTMORELAND | 125593 | 3192069 | 3.9345 | 243635 | 51.5497 |
| 12 Total Registration Violations | YORK | 121207 | 3192069 | 3.7971 | 311457 | 38.9161 |
| 12 Total Registration Violations | MONTGOMERY | 116350 | 3192069 | 3.645 | 597606 | 19.4693 |
| 12 Total Registration Violations | LUZERNE | 103043 | 3192069 | 3.2281 | 194953 | 52.8553 |
| 12 Total Registration Violations | CUMBERLAND | 96644 | 3192069 | 3.0276 | 186679 | 51.7702 |
| 12 Total Registration Violations | BUTLER | 72660 | 3192069 | 2.2763 | 136301 | 53.3085 |
| 12 Total Registration Violations | DAUPHIN | 71436 | 3192069 | 2.2379 | 189128 | 37.7712 |
| 12 Total Registration Violations | WASHINGTON | 65207 | 3192069 | 2.0428 | 141049 | 46.23 |
| 12 Total Registration Violations | LEHIGH | 58939 | 3192069 | 1.8464 | 239432 | 24.6162 |
| 12 Total Registration Violations | LEBANON | 49142 | 3192069 | 1.5395 | 91681 | 53.6011 |
| 12 Total Registration Violations | FRANKLIN | 45662 | 3192069 | 1.4305 | 100048 | 45.6401 |
| 12 Total Registration Violations | MONROE | 39195 | 3192069 | 1.2279 | 110487 | 35.4748 |
| 12 Total Registration Violations | NORTHUMBERLAND | 39162 | 3192069 | 1.2269 | 58661 | 66.7599 |
| 12 Total Registration Violations | LANCASTER | 38670 | 3192069 | 1.2114 | 343838 | 11.2466 |
| 12 Total Registration Violations | BEAVER | 35068 | 3192069 | 1.0986 | 111043 | 31.5806 |
| 12 Total Registration Violations | BLAIR | 34292 | 3192069 | 1.0743 | 78217 | 43.8421 |
| 12 Total Registration Violations | NORTHAMPTON | 31580 | 3192069 | 0.9893 | 216704 | 14.5729 |
| 12 Total Registration Violations | ERIE | 26976 | 3192069 | 0.8451 | 172630 | 15.6265 |
| 12 Total Registration Violations | SNYDER | 21235 | 3192069 | 0.6652 | 22716 | 93.4804 |
| 12 Total Registration Violations | CENTRE | 20725 | 3192069 | 0.6493 | 99841 | 20.758 |
| 12 Total Registration Violations | ADAMS | 20418 | 3192069 | 0.6396 | 70225 | 29.0751 |
| 12 Total Registration Violations | LAWRENCE | 18919 | 3192069 | 0.5927 | 56442 | 33.5194 |
| 12 Total Registration Violations | ARMSTRONG | 17269 | 3192069 | 0.541 | 40369 | 42.7779 |
| 12 Total Registration Violations | CARBON | 16904 | 3192069 | 0.5296 | 42326 | 39.9376 |
| 12 Total Registration Violations | BEDFORD | 16707 | 3192069 | 0.5234 | 32976 | 50.6641 |
| 12 Total Registration Violations | MERCER | 16702 | 3192069 | 0.5232 | 72358 | 23.0825 |

| | | | | | |
|---|---|---|---|---|---|
| 12 Total Registration Violations | LACKAWANNA | 16585 | 3192069 | 0.5196 | 141573 | 11.7148 |
| 12 Total Registration Violations | HUNTINGDON | 14270 | 3192069 | 0.447 | 28426 | 50.2005 |
| 12 Total Registration Violations | VENANGO | 11231 | 3192069 | 0.3518 | 31730 | 35.3955 |
| 12 Total Registration Violations | COLUMBIA | 10693 | 3192069 | 0.335 | 39249 | 27.244 |
| 12 Total Registration Violations | SCHUYLKILL | 10296 | 3192069 | 0.3225 | 88640 | 11.6155 |
| 12 Total Registration Violations | ELK | 10088 | 3192069 | 0.316 | 19841 | 50.8442 |
| 12 Total Registration Violations | FAYETTE | 8827 | 3192069 | 0.2765 | 79473 | 11.1069 |
| 12 Total Registration Violations | CAMBRIA | 8113 | 3192069 | 0.2542 | 86070 | 9.426 |
| 12 Total Registration Violations | UNION | 8009 | 3192069 | 0.2509 | 26285 | 30.4698 |
| 12 Total Registration Violations | INDIANA | 7864 | 3192069 | 0.2464 | 44041 | 17.8561 |
| 12 Total Registration Violations | GREENE | 7643 | 3192069 | 0.2394 | 21402 | 35.7116 |
| 12 Total Registration Violations | PIKE | 7342 | 3192069 | 0.23 | 43274 | 16.9663 |
| 12 Total Registration Violations | LYCOMING | 6495 | 3192069 | 0.2035 | 69876 | 9.295 |
| 12 Total Registration Violations | CRAWFORD | 6055 | 3192069 | 0.1897 | 52093 | 11.6234 |
| 12 Total Registration Violations | SOMERSET | 5155 | 3192069 | 0.1615 | 48708 | 10.5835 |
| 12 Total Registration Violations | CLEARFIELD | 4139 | 3192069 | 0.1297 | 47420 | 8.7284 |
| 12 Total Registration Violations | BRADFORD | 3784 | 3192069 | 0.1185 | 35054 | 10.7948 |
| 12 Total Registration Violations | MONTOUR | 3625 | 3192069 | 0.1136 | 12318 | 29.4285 |
| 12 Total Registration Violations | WAYNE | 3575 | 3192069 | 0.112 | 34607 | 10.3303 |
| 12 Total Registration Violations | PERRY | 3515 | 3192069 | 0.1101 | 29959 | 11.7327 |
| 12 Total Registration Violations | SUSQUEHANNA | 3508 | 3192069 | 0.1099 | 26993 | 12.996 |
| 12 Total Registration Violations | WARREN | 2872 | 3192069 | 0.09 | 25507 | 11.2597 |
| 12 Total Registration Violations | MIFFLIN | 2695 | 3192069 | 0.0844 | 26653 | 10.1114 |
| 12 Total Registration Violations | TIOGA | 2545 | 3192069 | 0.0797 | 25568 | 9.9538 |
| 12 Total Registration Violations | FULTON | 2523 | 3192069 | 0.079 | 9147 | 27.5828 |
| 12 Total Registration Violations | CLINTON | 2395 | 3192069 | 0.075 | 21968 | 10.9022 |
| 12 Total Registration Violations | JEFFERSON | 2361 | 3192069 | 0.074 | 27275 | 8.6563 |
| 12 Total Registration Violations | McKEAN | 2351 | 3192069 | 0.0737 | 24252 | 9.694 |
| 12 Total Registration Violations | CLARION | 2343 | 3192069 | 0.0734 | 23332 | 10.042 |
| 12 Total Registration Violations | WYOMING | 1564 | 3192069 | 0.049 | 17602 | 8.8854 |
| 12 Total Registration Violations | JUNIATA | 1442 | 3192069 | 0.0452 | 13796 | 10.4523 |
| 12 Total Registration Violations | POTTER | 1107 | 3192069 | 0.0347 | 10449 | 10.5943 |
| 12 Total Registration Violations | SULLIVAN | 557 | 3192069 | 0.0174 | 4359 | 12.7782 |

| 12 Total Registration Violations | FOREST | 485 | 3192069 | 0.0152 | 3328 | 14.5733 |
|---|---|---|---|---|---|---|
| 12 Total Registration Violations | CAMERON | 462 | 3192069 | 0.0145 | 2906 | 15.8981 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 01 Illegal Duplicate Registrations | PHILADELPHIA | 1479 | 8026 | 18.4276 | 1073663 | 0.1378 |
| 01 Illegal Duplicate Registrations | ALLEGHENY | 846 | 8026 | 10.5407 | 939491 | 0.09 |
| 01 Illegal Duplicate Registrations | BUCKS | 585 | 8026 | 7.2888 | 482425 | 0.1213 |
| 01 Illegal Duplicate Registrations | MONTGOMERY | 475 | 8026 | 5.9183 | 597606 | 0.0795 |
| 01 Illegal Duplicate Registrations | DAUPHIN | 428 | 8026 | 5.3327 | 189128 | 0.2263 |
| 01 Illegal Duplicate Registrations | DELAWARE | 351 | 8026 | 4.3733 | 415024 | 0.0846 |
| 01 Illegal Duplicate Registrations | CHESTER | 319 | 8026 | 3.9746 | 382662 | 0.0834 |
| 01 Illegal Duplicate Registrations | LANCASTER | 275 | 8026 | 3.4264 | 343838 | 0.08 |
| 01 Illegal Duplicate Registrations | NORTHAMPTON | 239 | 8026 | 2.9778 | 216704 | 0.1103 |
| 01 Illegal Duplicate Registrations | YORK | 186 | 8026 | 2.3175 | 311457 | 0.0597 |
| 01 Illegal Duplicate Registrations | ERIE | 174 | 8026 | 2.168 | 172630 | 0.1008 |
| 01 Illegal Duplicate Registrations | WASHINGTON | 152 | 8026 | 1.8938 | 141089 | 0.1078 |
| 01 Illegal Duplicate Registrations | INDIANA | 148 | 8026 | 1.844 | 44041 | 0.3361 |
| 01 Illegal Duplicate Registrations | LUZERNE | 145 | 8026 | 1.8066 | 194953 | 0.0744 |
| 01 Illegal Duplicate Registrations | WESTMORELAND | 136 | 8026 | 1.6945 | 243635 | 0.0558 |
| 01 Illegal Duplicate Registrations | BERKS | 129 | 8026 | 1.6073 | 258217 | 0.05 |
| 01 Illegal Duplicate Registrations | CUMBERLAND | 117 | 8026 | 1.4578 | 186679 | 0.0627 |
| 01 Illegal Duplicate Registrations | CRAWFORD | 111 | 8026 | 1.383 | 52093 | 0.2131 |
| 01 Illegal Duplicate Registrations | LEHIGH | 105 | 8026 | 1.3082 | 239432 | 0.0439 |
| 01 Illegal Duplicate Registrations | BEAVER | 103 | 8026 | 1.2833 | 111043 | 0.0928 |
| 01 Illegal Duplicate Registrations | BUTLER | 99 | 8026 | 1.2335 | 136301 | 0.0726 |
| 01 Illegal Duplicate Registrations | UNION | 87 | 8026 | 1.084 | 26285 | 0.331 |
| 01 Illegal Duplicate Registrations | ARMSTRONG | 77 | 8026 | 0.9594 | 40369 | 0.1907 |
| 01 Illegal Duplicate Registrations | MONROE | 75 | 8026 | 0.9345 | 110487 | 0.0679 |
| 01 Illegal Duplicate Registrations | LACKAWANNA | 75 | 8026 | 0.9345 | 141573 | 0.053 |
| 01 Illegal Duplicate Registrations | NORTHUMBERLAND | 68 | 8026 | 0.8472 | 58661 | 0.1159 |
| 01 Illegal Duplicate Registrations | CAMBRIA | 65 | 8026 | 0.8099 | 86070 | 0.0755 |
| 01 Illegal Duplicate Registrations | ADAMS | 61 | 8026 | 0.76 | 70225 | 0.0869 |
| 01 Illegal Duplicate Registrations | CENTRE | 59 | 8026 | 0.7351 | 99841 | 0.0591 |
| 01 Illegal Duplicate Registrations | LAWRENCE | 54 | 8026 | 0.6728 | 56442 | 0.0957 |
| 01 Illegal Duplicate Registrations | MERCER | 54 | 8026 | 0.6728 | 72358 | 0.0746 |
| 01 Illegal Duplicate Registrations | COLUMBIA | 46 | 8026 | 0.5731 | 39249 | 0.1172 |
| 01 Illegal Duplicate Registrations | SUSQUEHANNA | 44 | 8026 | 0.5482 | 26993 | 0.163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 Illegal Duplicate Registrations | BLAIR | 43 | 8026 | 0.5358 | 78217 | 0.055 |
| 01 Illegal Duplicate Registrations | PIKE | 42 | 8026 | 0.5233 | 43274 | 0.0971 |
| 01 Illegal Duplicate Registrations | SCHUYLKILL | 42 | 8026 | 0.5233 | 88640 | 0.0474 |
| 01 Illegal Duplicate Registrations | CLEARFIELD | 40 | 8026 | 0.4984 | 47420 | 0.0844 |
| 01 Illegal Duplicate Registrations | FRANKLIN | 40 | 8026 | 0.4984 | 100048 | 0.04 |
| 01 Illegal Duplicate Registrations | MONTOUR | 35 | 8026 | 0.4361 | 12318 | 0.2841 |
| 01 Illegal Duplicate Registrations | LYCOMING | 34 | 8026 | 0.4236 | 69876 | 0.0487 |
| 01 Illegal Duplicate Registrations | LEBANON | 31 | 8026 | 0.3862 | 91681 | 0.0338 |
| 01 Illegal Duplicate Registrations | SOMERSET | 30 | 8026 | 0.3738 | 48708 | 0.0616 |
| 01 Illegal Duplicate Registrations | FAYETTE | 30 | 8026 | 0.3738 | 79473 | 0.0377 |
| 01 Illegal Duplicate Registrations | JEFFERSON | 29 | 8026 | 0.3613 | 27275 | 0.1063 |
| 01 Illegal Duplicate Registrations | PERRY | 26 | 8026 | 0.3239 | 29959 | 0.0868 |
| 01 Illegal Duplicate Registrations | WAYNE | 21 | 8026 | 0.2616 | 34607 | 0.0607 |
| 01 Illegal Duplicate Registrations | MIFFLIN | 19 | 8026 | 0.2367 | 26653 | 0.0713 |
| 01 Illegal Duplicate Registrations | BRADFORD | 19 | 8026 | 0.2367 | 35054 | 0.0542 |
| 01 Illegal Duplicate Registrations | TIOGA | 18 | 8026 | 0.2243 | 25568 | 0.0704 |
| 01 Illegal Duplicate Registrations | VENANGO | 18 | 8026 | 0.2243 | 31730 | 0.0567 |
| 01 Illegal Duplicate Registrations | CLARION | 17 | 8026 | 0.2118 | 23332 | 0.0729 |
| 01 Illegal Duplicate Registrations | WARREN | 14 | 8026 | 0.1744 | 25507 | 0.0549 |
| 01 Illegal Duplicate Registrations | BEDFORD | 14 | 8026 | 0.1744 | 32976 | 0.0425 |
| 01 Illegal Duplicate Registrations | WYOMING | 13 | 8026 | 0.162 | 17602 | 0.0739 |
| 01 Illegal Duplicate Registrations | CARBON | 13 | 8026 | 0.162 | 42326 | 0.0307 |
| 01 Illegal Duplicate Registrations | GREENE | 10 | 8026 | 0.1246 | 21402 | 0.0467 |
| 01 Illegal Duplicate Registrations | HUNTINGDON | 10 | 8026 | 0.1246 | 28426 | 0.0352 |
| 01 Illegal Duplicate Registrations | CLINTON | 8 | 8026 | 0.0997 | 21968 | 0.0364 |
| 01 Illegal Duplicate Registrations | SNYDER | 8 | 8026 | 0.0997 | 22716 | 0.0352 |
| 01 Illegal Duplicate Registrations | McKEAN | 7 | 8026 | 0.0872 | 24252 | 0.0289 |
| 01 Illegal Duplicate Registrations | FOREST | 6 | 8026 | 0.0748 | 3328 | 0.1803 |
| 01 Illegal Duplicate Registrations | JUNIATA | 5 | 8026 | 0.0623 | 13796 | 0.0362 |
| 01 Illegal Duplicate Registrations | ELK | 5 | 8026 | 0.0623 | 19841 | 0.0252 |
| 01 Illegal Duplicate Registrations | CAMERON | 4 | 8026 | 0.0498 | 2906 | 0.1376 |
| 01 Illegal Duplicate Registrations | SULLIVAN | 3 | 8026 | 0.0374 | 4359 | 0.0688 |
| 01 Illegal Duplicate Registrations | FULTON | 3 | 8026 | 0.0374 | 9147 | 0.0328 |
| 01 Illegal Duplicate Registrations | POTTER | 2 | 8026 | 0.0249 | 10449 | 0.0191 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 02 Vote History Invalid or Illogical | PHILADELPHIA | 3853 | 15674 | 24.5821 | 1073663 | 0.3589 |
| 02 Vote History Invalid or Illogical | MONTGOMERY | 1339 | 15674 | 8.5428 | 597606 | 0.2241 |
| 02 Vote History Invalid or Illogical | LAWRENCE | 1263 | 15674 | 8.0579 | 56442 | 2.2377 |
| 02 Vote History Invalid or Illogical | BUCKS | 722 | 15674 | 4.6064 | 482425 | 0.1497 |
| 02 Vote History Invalid or Illogical | CHESTER | 675 | 15674 | 4.3065 | 382662 | 0.1764 |
| 02 Vote History Invalid or Illogical | YORK | 612 | 15674 | 3.9046 | 311457 | 0.1965 |
| 02 Vote History Invalid or Illogical | NORTHAMPTON | 567 | 15674 | 3.6175 | 216704 | 0.2616 |
| 02 Vote History Invalid or Illogical | LANCASTER | 560 | 15674 | 3.5728 | 343838 | 0.1629 |
| 02 Vote History Invalid or Illogical | DELAWARE | 440 | 15674 | 2.8072 | 415024 | 0.106 |
| 02 Vote History Invalid or Illogical | ALLEGHENY | 395 | 15674 | 2.5201 | 939491 | 0.042 |
| 02 Vote History Invalid or Illogical | LEHIGH | 358 | 15674 | 2.284 | 239432 | 0.1495 |
| 02 Vote History Invalid or Illogical | DAUPHIN | 328 | 15674 | 2.0926 | 189128 | 0.1734 |
| 02 Vote History Invalid or Illogical | CUMBERLAND | 305 | 15674 | 1.9459 | 186679 | 0.1634 |
| 02 Vote History Invalid or Illogical | WESTMORELAND | 297 | 15674 | 1.8949 | 243635 | 0.1219 |
| 02 Vote History Invalid or Illogical | CENTRE | 241 | 15674 | 1.5376 | 99841 | 0.2414 |
| 02 Vote History Invalid or Illogical | WASHINGTON | 229 | 15674 | 1.461 | 141049 | 0.1624 |
| 02 Vote History Invalid or Illogical | ERIE | 210 | 15674 | 1.3398 | 172630 | 0.1216 |
| 02 Vote History Invalid or Illogical | BUTLER | 199 | 15674 | 1.2696 | 136301 | 0.146 |
| 02 Vote History Invalid or Illogical | FAYETTE | 189 | 15674 | 1.2058 | 79473 | 0.2378 |
| 02 Vote History Invalid or Illogical | LACKAWANNA | 184 | 15674 | 1.1739 | 141573 | 0.13 |
| 02 Vote History Invalid or Illogical | BEAVER | 155 | 15674 | 0.9889 | 111043 | 0.1396 |
| 02 Vote History Invalid or Illogical | FRANKLIN | 142 | 15674 | 0.906 | 100048 | 0.1419 |
| 02 Vote History Invalid or Illogical | BERKS | 140 | 15674 | 0.8932 | 258217 | 0.0542 |
| 02 Vote History Invalid or Illogical | BLAIR | 127 | 15674 | 0.8103 | 78217 | 0.1624 |
| 02 Vote History Invalid or Illogical | LEBANON | 123 | 15674 | 0.7847 | 91681 | 0.1342 |
| 02 Vote History Invalid or Illogical | SCHUYLKILL | 103 | 15674 | 0.6571 | 88640 | 0.1162 |
| 02 Vote History Invalid or Illogical | ADAMS | 100 | 15674 | 0.638 | 70225 | 0.1424 |
| 02 Vote History Invalid or Illogical | CAMBRIA | 97 | 15674 | 0.6189 | 86070 | 0.1127 |
| 02 Vote History Invalid or Illogical | LUZERNE | 97 | 15674 | 0.6189 | 194953 | 0.0498 |
| 02 Vote History Invalid or Illogical | LYCOMING | 91 | 15674 | 0.5806 | 69876 | 0.1302 |
| 02 Vote History Invalid or Illogical | NORTHUMBERLAND | 89 | 15674 | 0.5678 | 58661 | 0.1517 |
| 02 Vote History Invalid or Illogical | MERCER | 87 | 15674 | 0.5551 | 72358 | 0.1202 |

| | | | | | |
|---|---|---|---|---|---|
| 02 Vote History Invalid or Illogical | INDIANA | 81 | 15674 | 0.5168 | 44041 | 0.1839 |
| 02 Vote History Invalid or Illogical | CRAWFORD | 81 | 15674 | 0.5168 | 52093 | 0.1555 |
| 02 Vote History Invalid or Illogical | CARBON | 76 | 15674 | 0.4849 | 42326 | 0.1796 |
| 02 Vote History Invalid or Illogical | MONROE | 75 | 15674 | 0.4785 | 110487 | 0.0679 |
| 02 Vote History Invalid or Illogical | PIKE | 68 | 15674 | 0.4338 | 43274 | 0.1571 |
| 02 Vote History Invalid or Illogical | CLEARFIELD | 65 | 15674 | 0.4147 | 47420 | 0.1371 |
| 02 Vote History Invalid or Illogical | MIFFLIN | 64 | 15674 | 0.4083 | 26653 | 0.2401 |
| 02 Vote History Invalid or Illogical | VENANGO | 64 | 15674 | 0.4083 | 31730 | 0.2017 |
| 02 Vote History Invalid or Illogical | WAYNE | 57 | 15674 | 0.3637 | 34607 | 0.1647 |
| 02 Vote History Invalid or Illogical | BRADFORD | 54 | 15674 | 0.3445 | 35054 | 0.154 |
| 02 Vote History Invalid or Illogical | TIOGA | 53 | 15674 | 0.3381 | 25568 | 0.2073 |
| 02 Vote History Invalid or Illogical | ARMSTRONG | 51 | 15674 | 0.3254 | 40369 | 0.1263 |
| 02 Vote History Invalid or Illogical | COLUMBIA | 49 | 15674 | 0.3126 | 39249 | 0.1248 |
| 02 Vote History Invalid or Illogical | PERRY | 44 | 15674 | 0.2807 | 29959 | 0.1469 |
| 02 Vote History Invalid or Illogical | WARREN | 42 | 15674 | 0.268 | 25507 | 0.1647 |
| 02 Vote History Invalid or Illogical | McKEAN | 40 | 15674 | 0.2552 | 24252 | 0.1649 |
| 02 Vote History Invalid or Illogical | HUNTINGDON | 38 | 15674 | 0.2424 | 28426 | 0.1337 |
| 02 Vote History Invalid or Illogical | CLINTON | 34 | 15674 | 0.2169 | 21968 | 0.1548 |
| 02 Vote History Invalid or Illogical | SUSQUEHANNA | 33 | 15674 | 0.2105 | 26993 | 0.1223 |
| 02 Vote History Invalid or Illogical | ELK | 28 | 15674 | 0.1786 | 19841 | 0.1411 |
| 02 Vote History Invalid or Illogical | GREENE | 28 | 15674 | 0.1786 | 21402 | 0.1308 |
| 02 Vote History Invalid or Illogical | BEDFORD | 28 | 15674 | 0.1786 | 32976 | 0.0849 |
| 02 Vote History Invalid or Illogical | SOMERSET | 26 | 15674 | 0.1659 | 48708 | 0.0534 |
| 02 Vote History Invalid or Illogical | JEFFERSON | 25 | 15674 | 0.1595 | 27275 | 0.0917 |
| 02 Vote History Invalid or Illogical | WYOMING | 24 | 15674 | 0.1531 | 17602 | 0.1363 |
| 02 Vote History Invalid or Illogical | CLARION | 24 | 15674 | 0.1531 | 23332 | 0.1029 |
| 02 Vote History Invalid or Illogical | SNYDER | 23 | 15674 | 0.1467 | 22716 | 0.1013 |
| 02 Vote History Invalid or Illogical | MONTOUR | 18 | 15674 | 0.1148 | 12318 | 0.1461 |
| 02 Vote History Invalid or Illogical | JUNIATA | 17 | 15674 | 0.1085 | 13796 | 0.1232 |
| 02 Vote History Invalid or Illogical | FULTON | 14 | 15674 | 0.0893 | 9147 | 0.1531 |
| 02 Vote History Invalid or Illogical | UNION | 13 | 15674 | 0.0829 | 26285 | 0.0495 |
| 02 Vote History Invalid or Illogical | POTTER | 12 | 15674 | 0.0766 | 10449 | 0.1148 |
| 02 Vote History Invalid or Illogical | FOREST | 3 | 15674 | 0.0191 | 3328 | 0.0901 |

| | | | | | |
|---|---|---|---|---|---|
| 02 Vote History Invalid or Illogical | SULLIVAN | 3 | 15674 | 0.0191 | 4359 | 0.0688 |
| 02 Vote History Invalid or Illogical | CAMERON | 2 | 15674 | 0.0128 | 2906 | 0.0688 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 03 Questionable inactive status | VENANGO | 954 | 1996 | 47.7956 | 31730 | 3.0066 |
| 03 Questionable inactive status | CRAWFORD | 130 | 1996 | 6.513 | 52093 | 0.2496 |
| 03 Questionable inactive status | ALLEGHENY | 114 | 1996 | 5.7114 | 939491 | 0.0121 |
| 03 Questionable inactive status | NORTHAMPTON | 113 | 1996 | 5.6613 | 216704 | 0.0521 |
| 03 Questionable inactive status | CUMBERLAND | 106 | 1996 | 5.3106 | 186679 | 0.0568 |
| 03 Questionable inactive status | BEAVER | 103 | 1996 | 5.1603 | 111043 | 0.0928 |
| 03 Questionable inactive status | LANCASTER | 67 | 1996 | 3.3567 | 343838 | 0.0195 |
| 03 Questionable inactive status | LEHIGH | 42 | 1996 | 2.1042 | 239432 | 0.0175 |
| 03 Questionable inactive status | BLAIR | 40 | 1996 | 2.004 | 78217 | 0.0511 |
| 03 Questionable inactive status | NORTHUMBERLAND | 36 | 1996 | 1.8036 | 58661 | 0.0614 |
| 03 Questionable inactive status | DAUPHIN | 35 | 1996 | 1.7535 | 189128 | 0.0185 |
| 03 Questionable inactive status | WASHINGTON | 28 | 1996 | 1.4028 | 141049 | 0.0199 |
| 03 Questionable inactive status | YORK | 24 | 1996 | 1.2024 | 311457 | 0.0077 |
| 03 Questionable inactive status | BUCKS | 24 | 1996 | 1.2024 | 482425 | 0.005 |
| 03 Questionable inactive status | BUTLER | 23 | 1996 | 1.1523 | 136301 | 0.0169 |
| 03 Questionable inactive status | MONROE | 18 | 1996 | 0.9018 | 110487 | 0.0163 |
| 03 Questionable inactive status | UNION | 16 | 1996 | 0.8016 | 26285 | 0.0609 |
| 03 Questionable inactive status | WESTMORELAND | 14 | 1996 | 0.7014 | 243635 | 0.0057 |
| 03 Questionable inactive status | BRADFORD | 11 | 1996 | 0.5511 | 35054 | 0.0314 |
| 03 Questionable inactive status | ERIE | 11 | 1996 | 0.5511 | 172630 | 0.0064 |
| 03 Questionable inactive status | LAWRENCE | 10 | 1996 | 0.501 | 56442 | 0.0177 |
| 03 Questionable inactive status | SULLIVAN | 7 | 1996 | 0.3507 | 4359 | 0.1606 |
| 03 Questionable inactive status | TIOGA | 6 | 1996 | 0.3006 | 25568 | 0.0235 |
| 03 Questionable inactive status | LACKAWANNA | 6 | 1996 | 0.3006 | 141573 | 0.0042 |
| 03 Questionable inactive status | CLEARFIELD | 5 | 1996 | 0.2505 | 47420 | 0.0105 |
| 03 Questionable inactive status | ADAMS | 5 | 1996 | 0.2505 | 70225 | 0.0071 |
| 03 Questionable inactive status | MONTOUR | 4 | 1996 | 0.2004 | 12318 | 0.0325 |
| 03 Questionable inactive status | LYCOMING | 4 | 1996 | 0.2004 | 69876 | 0.0057 |
| 03 Questionable inactive status | CLINTON | 3 | 1996 | 0.1503 | 21968 | 0.0137 |
| 03 Questionable inactive status | PIKE | 3 | 1996 | 0.1503 | 43274 | 0.0069 |
| 03 Questionable inactive status | MERCER | 3 | 1996 | 0.1503 | 72358 | 0.0041 |
| 03 Questionable inactive status | FAYETTE | 3 | 1996 | 0.1503 | 79473 | 0.0038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 Questionable inactive status | BERKS | 3 | 1996 | 0.1503 | 258217 | 0.0012 |
| 03 Questionable inactive status | PHILADELPHIA | 3 | 1996 | 0.1503 | 1073663 | 0.0003 |
| 03 Questionable inactive status | WYOMING | 2 | 1996 | 0.1002 | 17602 | 0.0114 |
| 03 Questionable inactive status | WARREN | 2 | 1996 | 0.1002 | 25507 | 0.0078 |
| 03 Questionable inactive status | MIFFLIN | 2 | 1996 | 0.1002 | 26653 | 0.0075 |
| 03 Questionable inactive status | SUSQUEHANNA | 2 | 1996 | 0.1002 | 26993 | 0.0074 |
| 03 Questionable inactive status | JEFFERSON | 2 | 1996 | 0.1002 | 27275 | 0.0073 |
| 03 Questionable inactive status | HUNTINGDON | 2 | 1996 | 0.1002 | 28426 | 0.007 |
| 03 Questionable inactive status | PERRY | 2 | 1996 | 0.1002 | 29959 | 0.0067 |
| 03 Questionable inactive status | MONTGOMERY | 2 | 1996 | 0.1002 | 597606 | 0.0003 |
| 03 Questionable inactive status | GREENE | 1 | 1996 | 0.0501 | 21402 | 0.0047 |
| 03 Questionable inactive status | McKEAN | 1 | 1996 | 0.0501 | 24252 | 0.0041 |
| 03 Questionable inactive status | WAYNE | 1 | 1996 | 0.0501 | 34607 | 0.0029 |
| 03 Questionable inactive status | CARBON | 1 | 1996 | 0.0501 | 42326 | 0.0024 |
| 03 Questionable inactive status | SOMERSET | 1 | 1996 | 0.0501 | 48708 | 0.0021 |
| 03 Questionable inactive status | CENTRE | 1 | 1996 | 0.0501 | 99841 | 0.001 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 04 Voted while Inactive | CUMBERLAND | 47 | 118 | 39.8305 | 186679 | 0.0252 |
| 04 Voted while Inactive | ALLEGHENY | 22 | 118 | 18.6441 | 939491 | 0.0023 |
| 04 Voted while Inactive | LEHIGH | 12 | 118 | 10.1695 | 239432 | 0.005 |
| 04 Voted while Inactive | LANCASTER | 10 | 118 | 8.4746 | 343838 | 0.0029 |
| 04 Voted while Inactive | YORK | 8 | 118 | 6.7797 | 311457 | 0.0026 |
| 04 Voted while Inactive | BUCKS | 4 | 118 | 3.3898 | 482425 | 0.0008 |
| 04 Voted while Inactive | LACKAWANNA | 3 | 118 | 2.5424 | 141573 | 0.0021 |
| 04 Voted while Inactive | WASHINGTON | 3 | 118 | 2.5424 | 141049 | 0.0021 |
| 04 Voted while Inactive | BERKS | 3 | 118 | 2.5424 | 258217 | 0.0012 |
| 04 Voted while Inactive | ERIE | 2 | 118 | 1.6949 | 172630 | 0.0012 |
| 04 Voted while Inactive | FAYETTE | 1 | 118 | 0.8475 | 79473 | 0.0013 |
| 04 Voted while Inactive | BEAVER | 1 | 118 | 0.8475 | 111043 | 0.0009 |
| 04 Voted while Inactive | WESTMORELAND | 1 | 118 | 0.8475 | 243635 | 0.0004 |
| 04 Voted while Inactive | PHILADELPHIA | 1 | 118 | 0.8475 | 1073663 | 0.0001 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 06 Modified Date Prior to Registration Date | PHILADELPHIA | 76 | 196 | 38.7755 | 1073663 | 0.0071 |
| 06 Modified Date Prior to Registration Date | ALLEGHENY | 38 | 196 | 19.3878 | 939491 | 0.004 |
| 06 Modified Date Prior to Registration Date | BUCKS | 14 | 196 | 7.1429 | 482425 | 0.0029 |
| 06 Modified Date Prior to Registration Date | YORK | 8 | 196 | 4.0816 | 311457 | 0.0026 |
| 06 Modified Date Prior to Registration Date | LANCASTER | 8 | 196 | 4.0816 | 343838 | 0.0023 |
| 06 Modified Date Prior to Registration Date | MONROE | 7 | 196 | 3.5714 | 110487 | 0.0063 |
| 06 Modified Date Prior to Registration Date | BERKS | 7 | 196 | 3.5714 | 258217 | 0.0027 |
| 06 Modified Date Prior to Registration Date | LEHIGH | 6 | 196 | 3.0612 | 239432 | 0.0025 |
| 06 Modified Date Prior to Registration Date | CHESTER | 4 | 196 | 2.0408 | 382662 | 0.001 |
| 06 Modified Date Prior to Registration Date | DELAWARE | 4 | 196 | 2.0408 | 415024 | 0.001 |
| 06 Modified Date Prior to Registration Date | MONTGOMERY | 4 | 196 | 2.0408 | 597606 | 0.0007 |
| 06 Modified Date Prior to Registration Date | LACKAWANNA | 3 | 196 | 1.5306 | 141573 | 0.0021 |
| 06 Modified Date Prior to Registration Date | ERIE | 3 | 196 | 1.5306 | 172630 | 0.0017 |
| 06 Modified Date Prior to Registration Date | NORTHAMPTON | 2 | 196 | 1.0204 | 216704 | 0.0009 |
| 06 Modified Date Prior to Registration Date | JUNIATA | 1 | 196 | 0.5102 | 13796 | 0.0072 |
| 06 Modified Date Prior to Registration Date | McKEAN | 1 | 196 | 0.5102 | 24252 | 0.0041 |
| 06 Modified Date Prior to Registration Date | MIFFLIN | 1 | 196 | 0.5102 | 26653 | 0.0038 |
| 06 Modified Date Prior to Registration Date | SOMERSET | 1 | 196 | 0.5102 | 48708 | 0.0021 |
| 06 Modified Date Prior to Registration Date | ADAMS | 1 | 196 | 0.5102 | 70225 | 0.0014 |
| 06 Modified Date Prior to Registration Date | BLAIR | 1 | 196 | 0.5102 | 78217 | 0.0013 |
| 06 Modified Date Prior to Registration Date | BUTLER | 1 | 196 | 0.5102 | 136301 | 0.0007 |
| 06 Modified Date Prior to Registration Date | WASHINGTON | 1 | 196 | 0.5102 | 141049 | 0.0007 |
| 06 Modified Date Prior to Registration Date | CUMBERLAND | 1 | 196 | 0.5102 | 186679 | 0.0005 |
| 06 Modified Date Prior to Registration Date | DAUPHIN | 1 | 196 | 0.5102 | 189128 | 0.0005 |
| 06 Modified Date Prior to Registration Date | LUZERNE | 1 | 196 | 0.5102 | 194953 | 0.0005 |
| 06 Modified Date Prior to Registration Date | WESTMORELAND | 1 | 196 | 0.5102 | 243635 | 0.0004 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 07 Invalid or Illogical Registration Date | YORK | 70433 | 340266 | 20.6994 | 311457 | 22.614 |
| 07 Invalid or Illogical Registration Date | CUMBERLAND | 37854 | 340266 | 11.1248 | 186679 | 20.2776 |
| 07 Invalid or Illogical Registration Date | DAUPHIN | 23730 | 340266 | 6.974 | 189128 | 12.5471 |
| 07 Invalid or Illogical Registration Date | ALLEGHENY | 23459 | 340266 | 6.8943 | 939491 | 2.497 |
| 07 Invalid or Illogical Registration Date | FRANKLIN | 20664 | 340266 | 6.0729 | 100048 | 20.6541 |
| 07 Invalid or Illogical Registration Date | CHESTER | 19754 | 340266 | 5.8055 | 382662 | 5.1623 |
| 07 Invalid or Illogical Registration Date | LEBANON | 18138 | 340266 | 5.3305 | 91681 | 19.7838 |
| 07 Invalid or Illogical Registration Date | NORTHUMBERLAND | 17988 | 340266 | 5.2865 | 58661 | 30.6643 |
| 07 Invalid or Illogical Registration Date | DELAWARE | 15224 | 340266 | 4.4741 | 415024 | 3.6682 |
| 07 Invalid or Illogical Registration Date | SNYDER | 8428 | 340266 | 2.4769 | 22716 | 37.1016 |
| 07 Invalid or Illogical Registration Date | BLAIR | 7780 | 340266 | 2.2864 | 78217 | 9.9467 |
| 07 Invalid or Illogical Registration Date | VENANGO | 7133 | 340266 | 2.0963 | 31730 | 22.4803 |
| 07 Invalid or Illogical Registration Date | PHILADELPHIA | 5736 | 340266 | 1.6857 | 1073663 | 0.5342 |
| 07 Invalid or Illogical Registration Date | ERIE | 5422 | 340266 | 1.5935 | 172630 | 3.1408 |
| 07 Invalid or Illogical Registration Date | MONTGOMERY | 5036 | 340266 | 1.48 | 597606 | 0.8427 |
| 07 Invalid or Illogical Registration Date | LANCASTER | 4902 | 340266 | 1.4406 | 343838 | 1.4257 |
| 07 Invalid or Illogical Registration Date | BUCKS | 4457 | 340266 | 1.3099 | 482425 | 0.9239 |
| 07 Invalid or Illogical Registration Date | WESTMORELAND | 2606 | 340266 | 0.7659 | 243635 | 1.0696 |
| 07 Invalid or Illogical Registration Date | LUZERNE | 2574 | 340266 | 0.7565 | 194953 | 1.3203 |
| 07 Invalid or Illogical Registration Date | ARMSTRONG | 2546 | 340266 | 0.7482 | 40369 | 6.3068 |
| 07 Invalid or Illogical Registration Date | BERKS | 2425 | 340266 | 0.7127 | 258217 | 0.9391 |
| 07 Invalid or Illogical Registration Date | NORTHAMPTON | 2129 | 340266 | 0.6257 | 216704 | 0.9824 |
| 07 Invalid or Illogical Registration Date | LEHIGH | 1944 | 340266 | 0.5713 | 239432 | 0.8119 |
| 07 Invalid or Illogical Registration Date | LACKAWANNA | 1928 | 340266 | 0.5666 | 141573 | 1.3618 |
| 07 Invalid or Illogical Registration Date | BUTLER | 1888 | 340266 | 0.5549 | 136301 | 1.3852 |
| 07 Invalid or Illogical Registration Date | ADAMS | 1860 | 340266 | 0.5466 | 70225 | 2.6486 |
| 07 Invalid or Illogical Registration Date | SCHUYLKILL | 1551 | 340266 | 0.4558 | 88640 | 1.7498 |
| 07 Invalid or Illogical Registration Date | WASHINGTON | 1467 | 340266 | 0.4311 | 141049 | 1.0401 |
| 07 Invalid or Illogical Registration Date | CENTRE | 1293 | 340266 | 0.38 | 99841 | 1.2951 |
| 07 Invalid or Illogical Registration Date | MERCER | 1260 | 340266 | 0.3703 | 72358 | 1.7413 |
| 07 Invalid or Illogical Registration Date | MONROE | 1201 | 340266 | 0.353 | 110487 | 1.087 |
| 07 Invalid or Illogical Registration Date | LYCOMING | 1062 | 340266 | 0.3121 | 69876 | 1.5198 |

| | | | | | |
|---|---|---|---|---|---|
| 07 Invalid or Illogical Registration Date | UNION | 1038 | 340266 | 0.3051 | 26285 | 3.949 |
| 07 Invalid or Illogical Registration Date | BEAVER | 1009 | 340266 | 0.2965 | 111043 | 0.9087 |
| 07 Invalid or Illogical Registration Date | PERRY | 986 | 340266 | 0.2898 | 29959 | 3.2912 |
| 07 Invalid or Illogical Registration Date | SOMERSET | 829 | 340266 | 0.2436 | 48708 | 1.702 |
| 07 Invalid or Illogical Registration Date | FAYETTE | 811 | 340266 | 0.2383 | 79473 | 1.0205 |
| 07 Invalid or Illogical Registration Date | CAMBRIA | 779 | 340266 | 0.2289 | 86070 | 0.9051 |
| 07 Invalid or Illogical Registration Date | CRAWFORD | 727 | 340266 | 0.2137 | 52093 | 1.3956 |
| 07 Invalid or Illogical Registration Date | CLEARFIELD | 696 | 340266 | 0.2045 | 47420 | 1.4677 |
| 07 Invalid or Illogical Registration Date | COLUMBIA | 692 | 340266 | 0.2034 | 39249 | 1.7631 |
| 07 Invalid or Illogical Registration Date | CARBON | 616 | 340266 | 0.181 | 42326 | 1.4554 |
| 07 Invalid or Illogical Registration Date | ELK | 568 | 340266 | 0.1669 | 19841 | 2.8628 |
| 07 Invalid or Illogical Registration Date | LAWRENCE | 567 | 340266 | 0.1666 | 56442 | 1.0046 |
| 07 Invalid or Illogical Registration Date | WARREN | 542 | 340266 | 0.1593 | 25507 | 2.1249 |
| 07 Invalid or Illogical Registration Date | BEDFORD | 532 | 340266 | 0.1563 | 32976 | 1.6133 |
| 07 Invalid or Illogical Registration Date | TIOGA | 513 | 340266 | 0.1508 | 25568 | 2.0064 |
| 07 Invalid or Illogical Registration Date | MONTOUR | 476 | 340266 | 0.1399 | 12318 | 3.8643 |
| 07 Invalid or Illogical Registration Date | HUNTINGDON | 430 | 340266 | 0.1264 | 28426 | 1.5127 |
| 07 Invalid or Illogical Registration Date | INDIANA | 423 | 340266 | 0.1243 | 44041 | 0.9605 |
| 07 Invalid or Illogical Registration Date | PIKE | 399 | 340266 | 0.1173 | 43274 | 0.922 |
| 07 Invalid or Illogical Registration Date | CLARION | 365 | 340266 | 0.1073 | 23332 | 1.5644 |
| 07 Invalid or Illogical Registration Date | McKEAN | 356 | 340266 | 0.1046 | 24252 | 1.4679 |
| 07 Invalid or Illogical Registration Date | JUNIATA | 323 | 340266 | 0.0949 | 13796 | 2.3413 |
| 07 Invalid or Illogical Registration Date | WAYNE | 297 | 340266 | 0.0873 | 34607 | 0.8582 |
| 07 Invalid or Illogical Registration Date | CLINTON | 280 | 340266 | 0.0823 | 21968 | 1.2746 |
| 07 Invalid or Illogical Registration Date | MIFFLIN | 278 | 340266 | 0.0817 | 26653 | 1.043 |
| 07 Invalid or Illogical Registration Date | BRADFORD | 264 | 340266 | 0.0776 | 35054 | 0.7531 |
| 07 Invalid or Illogical Registration Date | JEFFERSON | 257 | 340266 | 0.0755 | 27275 | 0.9423 |
| 07 Invalid or Illogical Registration Date | WYOMING | 243 | 340266 | 0.0714 | 17602 | 1.3805 |
| 07 Invalid or Illogical Registration Date | FULTON | 228 | 340266 | 0.067 | 9147 | 2.4926 |
| 07 Invalid or Illogical Registration Date | SUSQUEHANNA | 219 | 340266 | 0.0644 | 26993 | 0.8113 |
| 07 Invalid or Illogical Registration Date | GREENE | 193 | 340266 | 0.0567 | 21402 | 0.9018 |
| 07 Invalid or Illogical Registration Date | POTTER | 182 | 340266 | 0.0535 | 10449 | 1.7418 |
| 07 Invalid or Illogical Registration Date | CAMERON | 139 | 340266 | 0.0409 | 2906 | 4.7832 |

| | | | | | |
|---|---|---|---|---|---|
| 07 Invalid or Illogical Registration Date | SULLIVAN | 83 | 340266 | 0.0244 | 4359 | 1.9041 |
| 07 Invalid or Illogical Registration Date | FOREST | 54 | 340266 | 0.0159 | 3328 | 1.6226 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 08 Illegal or Invalid Registration Changes | PHILADELPHIA | 103479 | 632215 | 16.3677 | 1073663 | 9.6379 |
| 08 Illegal or Invalid Registration Changes | MONTGOMERY | 65443 | 632215 | 10.3514 | 597606 | 10.9509 |
| 08 Illegal or Invalid Registration Changes | ALLEGHENY | 64065 | 632215 | 10.1334 | 939491 | 6.8191 |
| 08 Illegal or Invalid Registration Changes | CHESTER | 42969 | 632215 | 6.7966 | 382662 | 11.229 |
| 08 Illegal or Invalid Registration Changes | BUCKS | 37283 | 632215 | 5.8972 | 482425 | 7.7282 |
| 08 Illegal or Invalid Registration Changes | DELAWARE | 36843 | 632215 | 5.8276 | 415024 | 8.8773 |
| 08 Illegal or Invalid Registration Changes | LEHIGH | 22358 | 632215 | 3.5365 | 239432 | 9.3379 |
| 08 Illegal or Invalid Registration Changes | BUTLER | 16857 | 632215 | 2.6663 | 136301 | 12.3675 |
| 08 Illegal or Invalid Registration Changes | BERKS | 16838 | 632215 | 2.6633 | 258217 | 6.5209 |
| 08 Illegal or Invalid Registration Changes | YORK | 15873 | 632215 | 2.5107 | 311457 | 5.0964 |
| 08 Illegal or Invalid Registration Changes | LANCASTER | 15450 | 632215 | 2.4438 | 343838 | 4.4934 |
| 08 Illegal or Invalid Registration Changes | NORTHAMPTON | 14734 | 632215 | 2.3305 | 216704 | 6.7991 |
| 08 Illegal or Invalid Registration Changes | WESTMORELAND | 14396 | 632215 | 2.2771 | 243635 | 5.9088 |
| 08 Illegal or Invalid Registration Changes | LUZERNE | 13231 | 632215 | 2.0928 | 194953 | 6.7868 |
| 08 Illegal or Invalid Registration Changes | CENTRE | 10745 | 632215 | 1.6996 | 99841 | 10.7621 |
| 08 Illegal or Invalid Registration Changes | LEBANON | 10310 | 632215 | 1.6308 | 91681 | 11.2455 |
| 08 Illegal or Invalid Registration Changes | ERIE | 9908 | 632215 | 1.5672 | 172630 | 5.7394 |
| 08 Illegal or Invalid Registration Changes | CUMBERLAND | 9744 | 632215 | 1.5412 | 186679 | 5.2197 |
| 08 Illegal or Invalid Registration Changes | WASHINGTON | 9161 | 632215 | 1.449 | 141049 | 6.4949 |
| 08 Illegal or Invalid Registration Changes | DAUPHIN | 8431 | 632215 | 1.3336 | 189128 | 4.4578 |
| 08 Illegal or Invalid Registration Changes | MONROE | 7704 | 632215 | 1.2186 | 110487 | 6.9728 |
| 08 Illegal or Invalid Registration Changes | LACKAWANNA | 7149 | 632215 | 1.1308 | 141573 | 5.0497 |
| 08 Illegal or Invalid Registration Changes | BEAVER | 5119 | 632215 | 0.8097 | 111043 | 4.6099 |
| 08 Illegal or Invalid Registration Changes | BLAIR | 4831 | 632215 | 0.7641 | 78217 | 6.1764 |
| 08 Illegal or Invalid Registration Changes | SCHUYLKILL | 4645 | 632215 | 0.7347 | 88640 | 5.2403 |
| 08 Illegal or Invalid Registration Changes | FRANKLIN | 4512 | 632215 | 0.7137 | 100048 | 4.5098 |
| 08 Illegal or Invalid Registration Changes | ADAMS | 4001 | 632215 | 0.6329 | 70225 | 5.6974 |
| 08 Illegal or Invalid Registration Changes | FAYETTE | 3826 | 632215 | 0.6052 | 79473 | 4.8142 |
| 08 Illegal or Invalid Registration Changes | MERCER | 3341 | 632215 | 0.5285 | 72358 | 4.6173 |
| 08 Illegal or Invalid Registration Changes | CAMBRIA | 3189 | 632215 | 0.5044 | 86070 | 3.7051 |
| 08 Illegal or Invalid Registration Changes | PIKE | 2661 | 632215 | 0.4209 | 43274 | 6.1492 |
| 08 Illegal or Invalid Registration Changes | NORTHUMBERLAND | 2493 | 632215 | 0.3943 | 58661 | 4.2498 |

| | | | | | |
|---|---|---|---|---|---|
| 08 Illegal or Invalid Registration Changes | LAWRENCE | 2366 | 632215 | 0.3742 | 56442 | 4.1919 |
| 08 Illegal or Invalid Registration Changes | LYCOMING | 2324 | 632215 | 0.3676 | 69876 | 3.3259 |
| 08 Illegal or Invalid Registration Changes | CRAWFORD | 2125 | 632215 | 0.3361 | 52093 | 4.0792 |
| 08 Illegal or Invalid Registration Changes | SOMERSET | 1945 | 632215 | 0.3076 | 48708 | 3.9932 |
| 08 Illegal or Invalid Registration Changes | INDIANA | 1936 | 632215 | 0.3062 | 44041 | 4.3959 |
| 08 Illegal or Invalid Registration Changes | SUSQUEHANNA | 1737 | 632215 | 0.2747 | 26993 | 6.435 |
| 08 Illegal or Invalid Registration Changes | UNION | 1725 | 632215 | 0.2729 | 26285 | 6.5627 |
| 08 Illegal or Invalid Registration Changes | ARMSTRONG | 1706 | 632215 | 0.2698 | 40369 | 4.226 |
| 08 Illegal or Invalid Registration Changes | HUNTINGDON | 1669 | 632215 | 0.264 | 28426 | 5.8714 |
| 08 Illegal or Invalid Registration Changes | CLEARFIELD | 1668 | 632215 | 0.2638 | 47420 | 3.5175 |
| 08 Illegal or Invalid Registration Changes | CARBON | 1665 | 632215 | 0.2634 | 42326 | 3.9338 |
| 08 Illegal or Invalid Registration Changes | COLUMBIA | 1647 | 632215 | 0.2605 | 39249 | 4.1963 |
| 08 Illegal or Invalid Registration Changes | WAYNE | 1562 | 632215 | 0.2471 | 34607 | 4.5135 |
| 08 Illegal or Invalid Registration Changes | BEDFORD | 1480 | 632215 | 0.2341 | 32976 | 4.4881 |
| 08 Illegal or Invalid Registration Changes | VENANGO | 1222 | 632215 | 0.1933 | 31730 | 3.8512 |
| 08 Illegal or Invalid Registration Changes | PERRY | 1165 | 632215 | 0.1843 | 29959 | 3.8886 |
| 08 Illegal or Invalid Registration Changes | WARREN | 1094 | 632215 | 0.173 | 25507 | 4.289 |
| 08 Illegal or Invalid Registration Changes | BRADFORD | 1029 | 632215 | 0.1628 | 35054 | 2.9355 |
| 08 Illegal or Invalid Registration Changes | MIFFLIN | 1005 | 632215 | 0.159 | 26653 | 3.7707 |
| 08 Illegal or Invalid Registration Changes | SNYDER | 968 | 632215 | 0.1531 | 22716 | 4.2613 |
| 08 Illegal or Invalid Registration Changes | JEFFERSON | 959 | 632215 | 0.1517 | 27275 | 3.516 |
| 08 Illegal or Invalid Registration Changes | CLINTON | 877 | 632215 | 0.1387 | 21968 | 3.9922 |
| 08 Illegal or Invalid Registration Changes | TIOGA | 811 | 632215 | 0.1283 | 25568 | 3.1719 |
| 08 Illegal or Invalid Registration Changes | CLARION | 742 | 632215 | 0.1174 | 23332 | 3.1802 |
| 08 Illegal or Invalid Registration Changes | GREENE | 738 | 632215 | 0.1167 | 21402 | 3.4483 |
| 08 Illegal or Invalid Registration Changes | MONTOUR | 719 | 632215 | 0.1137 | 12318 | 5.837 |
| 08 Illegal or Invalid Registration Changes | McKEAN | 714 | 632215 | 0.1129 | 24252 | 2.9441 |
| 08 Illegal or Invalid Registration Changes | FULTON | 597 | 632215 | 0.0944 | 9147 | 6.5267 |
| 08 Illegal or Invalid Registration Changes | ELK | 577 | 632215 | 0.0913 | 19841 | 2.9081 |
| 08 Illegal or Invalid Registration Changes | WYOMING | 563 | 632215 | 0.0891 | 17602 | 3.1985 |
| 08 Illegal or Invalid Registration Changes | JUNIATA | 497 | 632215 | 0.0786 | 13796 | 3.6025 |
| 08 Illegal or Invalid Registration Changes | POTTER | 258 | 632215 | 0.0408 | 10449 | 2.4691 |
| 08 Illegal or Invalid Registration Changes | FOREST | 209 | 632215 | 0.0331 | 3328 | 6.28 |

| | | | | | |
|---|---|---|---|---|---|
| 08 Illegal or Invalid Registration Changes | CAMERON | 176 | 632215 | 0.0278 | 2906 | 6.0564 |
| 08 Illegal or Invalid Registration Changes | SULLIVAN | 151 | 632215 | 0.0239 | 4359 | 3.4641 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 09 Age Discrepant Registrants | ALLEGHENY | 599 | 2207 | 27.1409 | 939491 | 0.0638 |
| 09 Age Discrepant Registrants | PHILADELPHIA | 319 | 2207 | 14.454 | 1073663 | 0.0297 |
| 09 Age Discrepant Registrants | DELAWARE | 121 | 2207 | 5.4826 | 415024 | 0.0292 |
| 09 Age Discrepant Registrants | BUCKS | 105 | 2207 | 4.7576 | 482425 | 0.0218 |
| 09 Age Discrepant Registrants | MONTGOMERY | 83 | 2207 | 3.7608 | 597606 | 0.0139 |
| 09 Age Discrepant Registrants | LANCASTER | 66 | 2207 | 2.9905 | 343838 | 0.0192 |
| 09 Age Discrepant Registrants | YORK | 62 | 2207 | 2.8092 | 311457 | 0.0199 |
| 09 Age Discrepant Registrants | DAUPHIN | 58 | 2207 | 2.628 | 189128 | 0.0307 |
| 09 Age Discrepant Registrants | BEAVER | 52 | 2207 | 2.3561 | 111043 | 0.0468 |
| 09 Age Discrepant Registrants | CHESTER | 47 | 2207 | 2.1296 | 382662 | 0.0123 |
| 09 Age Discrepant Registrants | BERKS | 45 | 2207 | 2.039 | 258217 | 0.0174 |
| 09 Age Discrepant Registrants | WESTMORELAND | 39 | 2207 | 1.7671 | 243635 | 0.016 |
| 09 Age Discrepant Registrants | CAMBRIA | 33 | 2207 | 1.4952 | 86070 | 0.0383 |
| 09 Age Discrepant Registrants | LEHIGH | 32 | 2207 | 1.4499 | 239432 | 0.0134 |
| 09 Age Discrepant Registrants | WASHINGTON | 30 | 2207 | 1.3593 | 141049 | 0.0213 |
| 09 Age Discrepant Registrants | NORTHAMPTON | 29 | 2207 | 1.314 | 216704 | 0.0134 |
| 09 Age Discrepant Registrants | CENTRE | 27 | 2207 | 1.2234 | 99841 | 0.027 |
| 09 Age Discrepant Registrants | BUTLER | 26 | 2207 | 1.1781 | 136301 | 0.0191 |
| 09 Age Discrepant Registrants | BLAIR | 25 | 2207 | 1.1328 | 78217 | 0.032 |
| 09 Age Discrepant Registrants | LUZERNE | 25 | 2207 | 1.1328 | 194953 | 0.0128 |
| 09 Age Discrepant Registrants | LACKAWANNA | 24 | 2207 | 1.0874 | 141573 | 0.017 |
| 09 Age Discrepant Registrants | CUMBERLAND | 24 | 2207 | 1.0874 | 186679 | 0.0129 |
| 09 Age Discrepant Registrants | ERIE | 23 | 2207 | 1.0421 | 172630 | 0.0133 |
| 09 Age Discrepant Registrants | LEBANON | 20 | 2207 | 0.9062 | 91681 | 0.0218 |
| 09 Age Discrepant Registrants | LAWRENCE | 17 | 2207 | 0.7703 | 56442 | 0.0301 |
| 09 Age Discrepant Registrants | LYCOMING | 17 | 2207 | 0.7703 | 69876 | 0.0243 |
| 09 Age Discrepant Registrants | MONROE | 17 | 2207 | 0.7703 | 110487 | 0.0154 |
| 09 Age Discrepant Registrants | SCHUYLKILL | 16 | 2207 | 0.725 | 88640 | 0.0181 |
| 09 Age Discrepant Registrants | ADAMS | 15 | 2207 | 0.6797 | 70225 | 0.0214 |
| 09 Age Discrepant Registrants | INDIANA | 14 | 2207 | 0.6343 | 44041 | 0.0318 |
| 09 Age Discrepant Registrants | SOMERSET | 13 | 2207 | 0.589 | 48708 | 0.0267 |
| 09 Age Discrepant Registrants | BEDFORD | 11 | 2207 | 0.4984 | 32976 | 0.0334 |

| | | | | | |
|---|---|---|---|---|---|
| 09 Age Discrepant Registrants | MERCER | 11 | 2207 | 0.4984 | 72358 | 0.0152 |
| 09 Age Discrepant Registrants | FRANKLIN | 11 | 2207 | 0.4984 | 100048 | 0.011 |
| 09 Age Discrepant Registrants | CLEARFIELD | 10 | 2207 | 0.4531 | 47420 | 0.0211 |
| 09 Age Discrepant Registrants | CLINTON | 8 | 2207 | 0.3625 | 21968 | 0.0364 |
| 09 Age Discrepant Registrants | MIFFLIN | 8 | 2207 | 0.3625 | 26653 | 0.03 |
| 09 Age Discrepant Registrants | SUSQUEHANNA | 8 | 2207 | 0.3625 | 26993 | 0.0296 |
| 09 Age Discrepant Registrants | VENANGO | 8 | 2207 | 0.3625 | 31730 | 0.0252 |
| 09 Age Discrepant Registrants | PIKE | 8 | 2207 | 0.3625 | 43274 | 0.0185 |
| 09 Age Discrepant Registrants | WYOMING | 7 | 2207 | 0.3172 | 17602 | 0.0398 |
| 09 Age Discrepant Registrants | HUNTINGDON | 7 | 2207 | 0.3172 | 28426 | 0.0246 |
| 09 Age Discrepant Registrants | PERRY | 7 | 2207 | 0.3172 | 29959 | 0.0234 |
| 09 Age Discrepant Registrants | COLUMBIA | 7 | 2207 | 0.3172 | 39249 | 0.0178 |
| 09 Age Discrepant Registrants | ARMSTRONG | 7 | 2207 | 0.3172 | 40369 | 0.0173 |
| 09 Age Discrepant Registrants | CARBON | 7 | 2207 | 0.3172 | 42326 | 0.0165 |
| 09 Age Discrepant Registrants | NORTHUMBERLAND | 7 | 2207 | 0.3172 | 58661 | 0.0119 |
| 09 Age Discrepant Registrants | JEFFERSON | 6 | 2207 | 0.2719 | 27275 | 0.022 |
| 09 Age Discrepant Registrants | WARREN | 5 | 2207 | 0.2266 | 25507 | 0.0196 |
| 09 Age Discrepant Registrants | CRAWFORD | 5 | 2207 | 0.2266 | 52093 | 0.0096 |
| 09 Age Discrepant Registrants | FAYETTE | 5 | 2207 | 0.2266 | 79473 | 0.0063 |
| 09 Age Discrepant Registrants | WAYNE | 4 | 2207 | 0.1812 | 34607 | 0.0116 |
| 09 Age Discrepant Registrants | BRADFORD | 4 | 2207 | 0.1812 | 35054 | 0.0114 |
| 09 Age Discrepant Registrants | MONTOUR | 3 | 2207 | 0.1359 | 12318 | 0.0244 |
| 09 Age Discrepant Registrants | JUNIATA | 3 | 2207 | 0.1359 | 13796 | 0.0217 |
| 09 Age Discrepant Registrants | ELK | 3 | 2207 | 0.1359 | 19841 | 0.0151 |
| 09 Age Discrepant Registrants | SNYDER | 3 | 2207 | 0.1359 | 22716 | 0.0132 |
| 09 Age Discrepant Registrants | McKEAN | 3 | 2207 | 0.1359 | 24252 | 0.0124 |
| 09 Age Discrepant Registrants | GREENE | 2 | 2207 | 0.0906 | 21402 | 0.0093 |
| 09 Age Discrepant Registrants | TIOGA | 2 | 2207 | 0.0906 | 25568 | 0.0078 |
| 09 Age Discrepant Registrants | CAMERON | 1 | 2207 | 0.0453 | 2906 | 0.0344 |
| 09 Age Discrepant Registrants | POTTER | 1 | 2207 | 0.0453 | 10449 | 0.0096 |
| 09 Age Discrepant Registrants | CLARION | 1 | 2207 | 0.0453 | 23332 | 0.0043 |
| 09 Age Discrepant Registrants | UNION | 1 | 2207 | 0.0453 | 26285 | 0.0038 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 10 Registrants with questionable address | MONTGOMERY | 15490 | 59609 | 25.986 | 597606 | 2.592 |
| 10 Registrants with questionable address | PHILADELPHIA | 8514 | 59609 | 14.2831 | 1073663 | 0.793 |
| 10 Registrants with questionable address | ALLEGHENY | 6515 | 59609 | 10.9296 | 939491 | 0.6935 |
| 10 Registrants with questionable address | MONROE | 3051 | 59609 | 5.1184 | 110487 | 2.7614 |
| 10 Registrants with questionable address | DELAWARE | 2478 | 59609 | 4.1571 | 415024 | 0.5971 |
| 10 Registrants with questionable address | LANCASTER | 2476 | 59609 | 4.1537 | 343838 | 0.7201 |
| 10 Registrants with questionable address | CHESTER | 1495 | 59609 | 2.508 | 382662 | 0.3907 |
| 10 Registrants with questionable address | BUCKS | 1275 | 59609 | 2.1389 | 482425 | 0.2643 |
| 10 Registrants with questionable address | LEHIGH | 1254 | 59609 | 2.1037 | 239432 | 0.5237 |
| 10 Registrants with questionable address | NORTHAMPTON | 1250 | 59609 | 2.097 | 216704 | 0.5768 |
| 10 Registrants with questionable address | LUZERNE | 997 | 59609 | 1.6726 | 194953 | 0.5114 |
| 10 Registrants with questionable address | BUTLER | 900 | 59609 | 1.5098 | 136301 | 0.6603 |
| 10 Registrants with questionable address | YORK | 889 | 59609 | 1.4914 | 311457 | 0.2854 |
| 10 Registrants with questionable address | WESTMORELAND | 863 | 59609 | 1.4478 | 243635 | 0.3542 |
| 10 Registrants with questionable address | BERKS | 813 | 59609 | 1.3639 | 258217 | 0.3149 |
| 10 Registrants with questionable address | ERIE | 772 | 59609 | 1.2951 | 172630 | 0.4472 |
| 10 Registrants with questionable address | LACKAWANNA | 771 | 59609 | 1.2934 | 141573 | 0.5446 |
| 10 Registrants with questionable address | DAUPHIN | 716 | 59609 | 1.2012 | 189128 | 0.3786 |
| 10 Registrants with questionable address | CUMBERLAND | 708 | 59609 | 1.1877 | 186679 | 0.3793 |
| 10 Registrants with questionable address | LEBANON | 627 | 59609 | 1.0519 | 91681 | 0.6839 |
| 10 Registrants with questionable address | BEAVER | 418 | 59609 | 0.7012 | 111043 | 0.3764 |
| 10 Registrants with questionable address | BLAIR | 390 | 59609 | 0.6543 | 78217 | 0.4986 |
| 10 Registrants with questionable address | CENTRE | 349 | 59609 | 0.5855 | 99841 | 0.3496 |
| 10 Registrants with questionable address | INDIANA | 331 | 59609 | 0.5553 | 44041 | 0.7516 |
| 10 Registrants with questionable address | WASHINGTON | 317 | 59609 | 0.5318 | 141049 | 0.2247 |
| 10 Registrants with questionable address | MERCER | 305 | 59609 | 0.5117 | 72358 | 0.4215 |
| 10 Registrants with questionable address | CRAWFORD | 279 | 59609 | 0.4681 | 52093 | 0.5356 |
| 10 Registrants with questionable address | LYCOMING | 275 | 59609 | 0.4613 | 69876 | 0.3936 |
| 10 Registrants with questionable address | SOMERSET | 269 | 59609 | 0.4513 | 48708 | 0.5523 |
| 10 Registrants with questionable address | ADAMS | 267 | 59609 | 0.4479 | 70225 | 0.3802 |
| 10 Registrants with questionable address | CAMBRIA | 263 | 59609 | 0.4412 | 86070 | 0.3056 |
| 10 Registrants with questionable address | SCHUYLKILL | 254 | 59609 | 0.4261 | 88640 | 0.2866 |

| | | | | | |
|---|---|---|---|---|---|
| 10 Registrants with questionable address | FRANKLIN | 248 | 59609 | 0.416 | 100048 | 0.2479 |
| 10 Registrants with questionable address | FAYETTE | 238 | 59609 | 0.3993 | 79473 | 0.2995 |
| 10 Registrants with questionable address | LAWRENCE | 224 | 59609 | 0.3758 | 56442 | 0.3969 |
| 10 Registrants with questionable address | NORTHUMBERLAND | 213 | 59609 | 0.3573 | 58661 | 0.3631 |
| 10 Registrants with questionable address | COLUMBIA | 167 | 59609 | 0.2802 | 39249 | 0.4255 |
| 10 Registrants with questionable address | PIKE | 163 | 59609 | 0.2734 | 43274 | 0.3767 |
| 10 Registrants with questionable address | CLEARFIELD | 163 | 59609 | 0.2734 | 47420 | 0.3437 |
| 10 Registrants with questionable address | WAYNE | 159 | 59609 | 0.2667 | 34607 | 0.4594 |
| 10 Registrants with questionable address | ARMSTRONG | 150 | 59609 | 0.2516 | 40369 | 0.3716 |
| 10 Registrants with questionable address | HUNTINGDON | 147 | 59609 | 0.2466 | 28426 | 0.5171 |
| 10 Registrants with questionable address | BRADFORD | 146 | 59609 | 0.2449 | 35054 | 0.4165 |
| 10 Registrants with questionable address | JUNIATA | 145 | 59609 | 0.2433 | 13796 | 1.051 |
| 10 Registrants with questionable address | BEDFORD | 143 | 59609 | 0.2399 | 32976 | 0.4336 |
| 10 Registrants with questionable address | CARBON | 132 | 59609 | 0.2214 | 42326 | 0.3119 |
| 10 Registrants with questionable address | TIOGA | 119 | 59609 | 0.1996 | 25568 | 0.4654 |
| 10 Registrants with questionable address | SUSQUEHANNA | 115 | 59609 | 0.1929 | 26993 | 0.426 |
| 10 Registrants with questionable address | McKEAN | 111 | 59609 | 0.1862 | 24252 | 0.4577 |
| 10 Registrants with questionable address | MIFFLIN | 110 | 59609 | 0.1845 | 26653 | 0.4127 |
| 10 Registrants with questionable address | CLINTON | 104 | 59609 | 0.1745 | 21968 | 0.4734 |
| 10 Registrants with questionable address | UNION | 103 | 59609 | 0.1728 | 26285 | 0.3919 |
| 10 Registrants with questionable address | JEFFERSON | 97 | 59609 | 0.1627 | 27275 | 0.3556 |
| 10 Registrants with questionable address | SNYDER | 94 | 59609 | 0.1577 | 22716 | 0.4138 |
| 10 Registrants with questionable address | SULLIVAN | 91 | 59609 | 0.1527 | 4359 | 2.0876 |
| 10 Registrants with questionable address | VENANGO | 91 | 59609 | 0.1527 | 31730 | 0.2868 |
| 10 Registrants with questionable address | MONTOUR | 79 | 59609 | 0.1325 | 12318 | 0.6413 |
| 10 Registrants with questionable address | WARREN | 72 | 59609 | 0.1208 | 25507 | 0.2823 |
| 10 Registrants with questionable address | CLARION | 70 | 59609 | 0.1174 | 23332 | 0.3 |
| 10 Registrants with questionable address | PERRY | 66 | 59609 | 0.1107 | 29959 | 0.2203 |
| 10 Registrants with questionable address | WYOMING | 60 | 59609 | 0.1007 | 17602 | 0.3409 |
| 10 Registrants with questionable address | FOREST | 52 | 59609 | 0.0872 | 3328 | 1.5625 |
| 10 Registrants with questionable address | FULTON | 51 | 59609 | 0.0856 | 9147 | 0.5576 |
| 10 Registrants with questionable address | ELK | 39 | 59609 | 0.0654 | 19841 | 0.1966 |
| 10 Registrants with questionable address | POTTER | 37 | 59609 | 0.0621 | 10449 | 0.3541 |

| | | | | | |
|---|---|---|---|---|---|
| 10 Registrants with questionable address | GREENE | 29 | 59609 | 0.0487 | 21402 | 0.1355 |
| 10 Registrants with questionable address | CAMERON | 10 | 59609 | 0.0168 | 2906 | 0.3441 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 11 Registrations with Altered Votes | PHILADELPHIA | 16108 | 138291 | 11.6479 | 1073663 | 1.5003 |
| 11 Registrations with Altered Votes | ALLEGHENY | 13231 | 138291 | 9.5675 | 939491 | 1.4083 |
| 11 Registrations with Altered Votes | MONTGOMERY | 11446 | 138291 | 8.2767 | 597606 | 1.9153 |
| 11 Registrations with Altered Votes | BUCKS | 7945 | 138291 | 5.7451 | 482425 | 1.6469 |
| 11 Registrations with Altered Votes | DELAWARE | 6530 | 138291 | 4.7219 | 415024 | 1.5734 |
| 11 Registrations with Altered Votes | CHESTER | 6140 | 138291 | 4.4399 | 382662 | 1.6045 |
| 11 Registrations with Altered Votes | LANCASTER | 5263 | 138291 | 3.8057 | 343838 | 1.5307 |
| 11 Registrations with Altered Votes | YORK | 4076 | 138291 | 2.9474 | 311457 | 1.3087 |
| 11 Registrations with Altered Votes | WESTMORELAND | 4042 | 138291 | 2.9228 | 243635 | 1.659 |
| 11 Registrations with Altered Votes | LEHIGH | 3795 | 138291 | 2.7442 | 239432 | 1.585 |
| 11 Registrations with Altered Votes | BERKS | 3749 | 138291 | 2.711 | 258217 | 1.4519 |
| 11 Registrations with Altered Votes | DAUPHIN | 3670 | 138291 | 2.6538 | 189128 | 1.9405 |
| 11 Registrations with Altered Votes | NORTHAMPTON | 3421 | 138291 | 2.4738 | 216704 | 1.5787 |
| 11 Registrations with Altered Votes | CUMBERLAND | 3319 | 138291 | 2.4 | 186679 | 1.7779 |
| 11 Registrations with Altered Votes | LUZERNE | 2747 | 138291 | 1.9864 | 194953 | 1.4091 |
| 11 Registrations with Altered Votes | BUTLER | 2439 | 138291 | 1.7637 | 136301 | 1.7894 |
| 11 Registrations with Altered Votes | WASHINGTON | 2411 | 138291 | 1.7434 | 141049 | 1.7093 |
| 11 Registrations with Altered Votes | ERIE | 2146 | 138291 | 1.5518 | 172630 | 1.2431 |
| 11 Registrations with Altered Votes | LACKAWANNA | 2054 | 138291 | 1.4853 | 141573 | 1.4508 |
| 11 Registrations with Altered Votes | BEAVER | 1881 | 138291 | 1.3602 | 111043 | 1.6939 |
| 11 Registrations with Altered Votes | CENTRE | 1677 | 138291 | 1.2127 | 99841 | 1.6797 |
| 11 Registrations with Altered Votes | MONROE | 1611 | 138291 | 1.1649 | 110487 | 1.4581 |
| 11 Registrations with Altered Votes | LEBANON | 1536 | 138291 | 1.1107 | 91681 | 1.6754 |
| 11 Registrations with Altered Votes | PIKE | 1500 | 138291 | 1.0847 | 43274 | 3.4663 |
| 11 Registrations with Altered Votes | FRANKLIN | 1353 | 138291 | 0.9784 | 100048 | 1.3524 |
| 11 Registrations with Altered Votes | SCHUYLKILL | 1339 | 138291 | 0.9682 | 88640 | 1.5106 |
| 11 Registrations with Altered Votes | CAMBRIA | 1326 | 138291 | 0.9588 | 86070 | 1.5406 |
| 11 Registrations with Altered Votes | ADAMS | 1241 | 138291 | 0.8974 | 70225 | 1.7672 |
| 11 Registrations with Altered Votes | MERCER | 1137 | 138291 | 0.8222 | 72358 | 1.5714 |
| 11 Registrations with Altered Votes | LYCOMING | 1063 | 138291 | 0.7687 | 69876 | 1.5213 |
| 11 Registrations with Altered Votes | BLAIR | 1052 | 138291 | 0.7607 | 78217 | 1.345 |
| 11 Registrations with Altered Votes | FAYETTE | 979 | 138291 | 0.7079 | 79473 | 1.2319 |

| | | | | | |
|---|---|---|---|---|---|
| 11 Registrations with Altered Votes | LAWRENCE | 922 | 138291 | 0.6667 | 56442 | 1.6335 |
| 11 Registrations with Altered Votes | NORTHUMBERLAND | 914 | 138291 | 0.6609 | 58661 | 1.5581 |
| 11 Registrations with Altered Votes | INDIANA | 879 | 138291 | 0.6356 | 44041 | 1.9959 |
| 11 Registrations with Altered Votes | CRAWFORD | 799 | 138291 | 0.5778 | 52093 | 1.5338 |
| 11 Registrations with Altered Votes | ARMSTRONG | 757 | 138291 | 0.5474 | 40369 | 1.8752 |
| 11 Registrations with Altered Votes | SOMERSET | 753 | 138291 | 0.5445 | 48708 | 1.5459 |
| 11 Registrations with Altered Votes | CARBON | 728 | 138291 | 0.5264 | 42326 | 1.72 |
| 11 Registrations with Altered Votes | CLEARFIELD | 728 | 138291 | 0.5264 | 47420 | 1.5352 |
| 11 Registrations with Altered Votes | COLUMBIA | 693 | 138291 | 0.5011 | 39249 | 1.7657 |
| 11 Registrations with Altered Votes | WAYNE | 618 | 138291 | 0.4469 | 34607 | 1.7858 |
| 11 Registrations with Altered Votes | PERRY | 554 | 138291 | 0.4006 | 29959 | 1.8492 |
| 11 Registrations with Altered Votes | VENANGO | 529 | 138291 | 0.3825 | 31730 | 1.6672 |
| 11 Registrations with Altered Votes | BEDFORD | 493 | 138291 | 0.3565 | 32976 | 1.495 |
| 11 Registrations with Altered Votes | UNION | 490 | 138291 | 0.3543 | 26285 | 1.8642 |
| 11 Registrations with Altered Votes | BRADFORD | 461 | 138291 | 0.3334 | 35054 | 1.3151 |
| 11 Registrations with Altered Votes | JEFFERSON | 459 | 138291 | 0.3319 | 27275 | 1.6829 |
| 11 Registrations with Altered Votes | SUSQUEHANNA | 423 | 138291 | 0.3059 | 26993 | 1.5671 |
| 11 Registrations with Altered Votes | CLARION | 400 | 138291 | 0.2892 | 23332 | 1.7144 |
| 11 Registrations with Altered Votes | CLINTON | 379 | 138291 | 0.2741 | 21968 | 1.7252 |
| 11 Registrations with Altered Votes | MIFFLIN | 371 | 138291 | 0.2683 | 26653 | 1.392 |
| 11 Registrations with Altered Votes | SNYDER | 369 | 138291 | 0.2668 | 22716 | 1.6244 |
| 11 Registrations with Altered Votes | TIOGA | 367 | 138291 | 0.2654 | 25568 | 1.4354 |
| 11 Registrations with Altered Votes | WARREN | 366 | 138291 | 0.2647 | 25507 | 1.4349 |
| 11 Registrations with Altered Votes | WYOMING | 348 | 138291 | 0.2516 | 17602 | 1.977 |
| 11 Registrations with Altered Votes | HUNTINGDON | 322 | 138291 | 0.2328 | 28426 | 1.1328 |
| 11 Registrations with Altered Votes | MONTOUR | 313 | 138291 | 0.2263 | 12318 | 2.541 |
| 11 Registrations with Altered Votes | McKEAN | 292 | 138291 | 0.2111 | 24252 | 1.204 |
| 11 Registrations with Altered Votes | GREENE | 258 | 138291 | 0.1866 | 21402 | 1.2055 |
| 11 Registrations with Altered Votes | JUNIATA | 254 | 138291 | 0.1837 | 13796 | 1.8411 |
| 11 Registrations with Altered Votes | ELK | 244 | 138291 | 0.1764 | 19841 | 1.2298 |
| 11 Registrations with Altered Votes | POTTER | 197 | 138291 | 0.1425 | 10449 | 1.8853 |
| 11 Registrations with Altered Votes | FULTON | 121 | 138291 | 0.0875 | 9147 | 1.3228 |
| 11 Registrations with Altered Votes | SULLIVAN | 109 | 138291 | 0.0788 | 4359 | 2.5006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11 Registrations with Altered Votes | FOREST | 96 | 138291 | 0.0694 | 3328 | 2.8846 |
| 11 Registrations with Altered Votes | CAMERON | 58 | 138291 | 0.0419 | 2906 | 1.9959 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| 12 Votes moved to Registration that did not exist* | MONTGOMERY | 41 | 232 | 17.6724 | 597606 | 0.0069 |
| 12 Votes moved to Registration that did not exist* | PHILADELPHIA | 37 | 232 | 15.9483 | 1073663 | 0.0034 |
| 12 Votes moved to Registration that did not exist* | DELAWARE | 27 | 232 | 11.6379 | 415024 | 0.0065 |
| 12 Votes moved to Registration that did not exist* | BUCKS | 14 | 232 | 6.0345 | 482425 | 0.0029 |
| 12 Votes moved to Registration that did not exist* | CRAWFORD | 9 | 232 | 3.8793 | 52093 | 0.0173 |
| 12 Votes moved to Registration that did not exist* | LYCOMING | 8 | 232 | 3.4483 | 69876 | 0.0114 |
| 12 Votes moved to Registration that did not exist* | BUTLER | 8 | 232 | 3.4483 | 136301 | 0.0059 |
| 12 Votes moved to Registration that did not exist* | CHESTER | 8 | 232 | 3.4483 | 382662 | 0.0021 |
| 12 Votes moved to Registration that did not exist* | LACKAWANNA | 7 | 232 | 3.0172 | 141573 | 0.0049 |
| 12 Votes moved to Registration that did not exist* | LEHIGH | 7 | 232 | 3.0172 | 239432 | 0.0029 |
| 12 Votes moved to Registration that did not exist* | NORTHAMPTON | 6 | 232 | 2.5862 | 216704 | 0.0028 |
| 12 Votes moved to Registration that did not exist* | CENTRE | 5 | 232 | 2.1552 | 99841 | 0.005 |
| 12 Votes moved to Registration that did not exist* | BERKS | 5 | 232 | 2.1552 | 258227 | 0.0019 |
| 12 Votes moved to Registration that did not exist* | SCHUYLKILL | 4 | 232 | 1.7241 | 88640 | 0.0045 |
| 12 Votes moved to Registration that did not exist* | DAUPHIN | 4 | 232 | 1.7241 | 189128 | 0.0021 |
| 12 Votes moved to Registration that did not exist* | YORK | 4 | 232 | 1.7241 | 311457 | 0.0013 |
| 12 Votes moved to Registration that did not exist* | ERIE | 3 | 232 | 1.2931 | 172630 | 0.0017 |
| 12 Votes moved to Registration that did not exist* | WESTMORELAND | 3 | 232 | 1.2931 | 243635 | 0.0012 |
| 12 Votes moved to Registration that did not exist* | TIOGA | 2 | 232 | 0.8621 | 25568 | 0.0078 |
| 12 Votes moved to Registration that did not exist* | VENANGO | 2 | 232 | 0.8621 | 31730 | 0.0063 |
| 12 Votes moved to Registration that did not exist* | BRADFORD | 2 | 232 | 0.8621 | 35054 | 0.0057 |
| 12 Votes moved to Registration that did not exist* | INDIANA | 2 | 232 | 0.8621 | 44041 | 0.0045 |
| 12 Votes moved to Registration that did not exist* | CLEARFIELD | 2 | 232 | 0.8621 | 47420 | 0.0042 |
| 12 Votes moved to Registration that did not exist* | BLAIR | 2 | 232 | 0.8621 | 78217 | 0.0026 |
| 12 Votes moved to Registration that did not exist* | CAMBRIA | 2 | 232 | 0.8621 | 86070 | 0.0023 |
| 12 Votes moved to Registration that did not exist* | FRANKLIN | 2 | 232 | 0.8621 | 100048 | 0.002 |
| 12 Votes moved to Registration that did not exist* | LUZERNE | 2 | 232 | 0.8621 | 194953 | 0.001 |
| 12 Votes moved to Registration that did not exist* | CAMERON | 1 | 232 | 0.431 | 2906 | 0.0344 |
| 12 Votes moved to Registration that did not exist* | WYOMING | 1 | 232 | 0.431 | 17602 | 0.0057 |
| 12 Votes moved to Registration that did not exist* | CLINTON | 1 | 232 | 0.431 | 21968 | 0.0046 |
| 12 Votes moved to Registration that did not exist* | PERRY | 1 | 232 | 0.431 | 29959 | 0.0033 |
| 12 Votes moved to Registration that did not exist* | WAYNE | 1 | 232 | 0.431 | 34607 | 0.0029 |

| | | | | | |
|---|---|---|---|---|---|
| 12 Votes moved to Registration that did not exist* | ARMSTRONG | 1 | 232 | 0.431 | 40369 | 0.0025 |
| 12 Votes moved to Registration that did not exist* | COLUMBIA | 1 | 232 | 0.431 | 39249 | 0.0025 |
| 12 Votes moved to Registration that did not exist* | CARBON | 1 | 232 | 0.431 | 42326 | 0.0024 |
| 12 Votes moved to Registration that did not exist* | SOMERSET | 1 | 232 | 0.431 | 48708 | 0.0021 |
| 12 Votes moved to Registration that did not exist* | MERCER | 1 | 232 | 0.431 | 72358 | 0.0014 |
| 12 Votes moved to Registration that did not exist* | LEBANON | 1 | 232 | 0.431 | 91681 | 0.0011 |
| 12 Votes moved to Registration that did not exist* | BEAVER | 1 | 232 | 0.431 | 111043 | 0.0009 |
| 12 Votes moved to Registration that did not exist* | WASHINGTON | 1 | 232 | 0.431 | 141049 | 0.0007 |
| 12 Votes moved to Registration that did not exist* | ALLEGHENY | 1 | 232 | 0.431 | 939491 | 0.0001 |

| ScorecardLabel | County | CountyQuantity | Quantity | IssuePercentage | CountyRegCount | VoterPercentage |
|---|---|---|---|---|---|---|
| Total Registration Violations | PHILADELPHIA | 139605 | 1198830 | 11.6451 | 1073663 | 13.0027 |
| Total Registration Violations | ALLEGHENY | 109285 | 1198830 | 9.116 | 939491 | 11.6324 |
| Total Registration Violations | MONTGOMERY | 99359 | 1198830 | 8.288 | 597606 | 16.6262 |
| Total Registration Violations | YORK | 92175 | 1198830 | 7.6887 | 311457 | 29.5948 |
| Total Registration Violations | CHESTER | 71411 | 1198830 | 5.9567 | 382662 | 18.6616 |
| Total Registration Violations | DELAWARE | 62018 | 1198830 | 5.1732 | 415024 | 14.9432 |
| Total Registration Violations | BUCKS | 52428 | 1198830 | 4.3733 | 482425 | 10.8676 |
| Total Registration Violations | CUMBERLAND | 52225 | 1198830 | 4.3563 | 186679 | 27.9758 |
| Total Registration Violations | DAUPHIN | 37401 | 1198830 | 3.1198 | 189128 | 19.7755 |
| Total Registration Violations | LEBANON | 30786 | 1198830 | 2.568 | 91681 | 33.5795 |
| Total Registration Violations | LEHIGH | 29913 | 1198830 | 2.4952 | 239432 | 12.4933 |
| Total Registration Violations | LANCASTER | 29077 | 1198830 | 2.4254 | 343838 | 8.4566 |
| Total Registration Violations | FRANKLIN | 26972 | 1198830 | 2.2499 | 100048 | 26.9591 |
| Total Registration Violations | BERKS | 24157 | 1198830 | 2.015 | 258217 | 9.3553 |
| Total Registration Violations | NORTHAMPTON | 22490 | 1198830 | 1.876 | 216704 | 10.3782 |
| Total Registration Violations | BUTLER | 22440 | 1198830 | 1.8718 | 136301 | 16.4636 |
| Total Registration Violations | WESTMORELAND | 22398 | 1198830 | 1.8683 | 243635 | 9.1933 |
| Total Registration Violations | NORTHUMBERLAND | 21808 | 1198830 | 1.8191 | 58661 | 37.1763 |
| Total Registration Violations | LUZERNE | 19819 | 1198830 | 1.6532 | 194953 | 10.166 |
| Total Registration Violations | ERIE | 18674 | 1198830 | 1.5577 | 172630 | 10.8174 |
| Total Registration Violations | CENTRE | 14397 | 1198830 | 1.2009 | 99841 | 14.4199 |
| Total Registration Violations | BLAIR | 14291 | 1198830 | 1.1921 | 78217 | 18.271 |
| Total Registration Violations | WASHINGTON | 13800 | 1198830 | 1.1511 | 141049 | 9.7838 |
| Total Registration Violations | MONROE | 13759 | 1198830 | 1.1477 | 110487 | 12.453 |
| Total Registration Violations | LACKAWANNA | 12204 | 1198830 | 1.018 | 141573 | 8.6203 |
| Total Registration Violations | VENANGO | 10021 | 1198830 | 0.8359 | 31730 | 31.5821 |
| Total Registration Violations | SNYDER | 9893 | 1198830 | 0.8252 | 22716 | 43.5508 |
| Total Registration Violations | BEAVER | 8842 | 1198830 | 0.7376 | 111043 | 7.9627 |
| Total Registration Violations | SCHUYLKILL | 7954 | 1198830 | 0.6635 | 88640 | 8.9734 |
| Total Registration Violations | ADAMS | 7551 | 1198830 | 0.6299 | 70225 | 10.7526 |
| Total Registration Violations | MERCER | 6199 | 1198830 | 0.5171 | 72358 | 8.5671 |
| Total Registration Violations | FAYETTE | 6082 | 1198830 | 0.5073 | 79473 | 7.6529 |

| | | | | | |
|---|---|---|---|---|---|
| Total Registration Violations | CAMBRIA | 5754 | 1198830 | 0.48 | 86070 | 6.6853 |
| Total Registration Violations | LAWRENCE | 5423 | 1198830 | 0.4524 | 56442 | 9.6081 |
| Total Registration Violations | ARMSTRONG | 5295 | 1198830 | 0.4417 | 40369 | 13.1165 |
| Total Registration Violations | LYCOMING | 4878 | 1198830 | 0.4069 | 69876 | 6.9809 |
| Total Registration Violations | PIKE | 4844 | 1198830 | 0.4041 | 43274 | 11.1938 |
| Total Registration Violations | CRAWFORD | 4266 | 1198830 | 0.3558 | 52093 | 8.1892 |
| Total Registration Violations | SOMERSET | 3868 | 1198830 | 0.3226 | 48708 | 7.9412 |
| Total Registration Violations | INDIANA | 3814 | 1198830 | 0.3181 | 44041 | 8.6601 |
| Total Registration Violations | UNION | 3473 | 1198830 | 0.2897 | 26285 | 13.2129 |
| Total Registration Violations | CLEARFIELD | 3377 | 1198830 | 0.2817 | 47420 | 7.1215 |
| Total Registration Violations | COLUMBIA | 3302 | 1198830 | 0.2754 | 39249 | 8.413 |
| Total Registration Violations | CARBON | 3239 | 1198830 | 0.2702 | 42326 | 7.6525 |
| Total Registration Violations | PERRY | 2851 | 1198830 | 0.2378 | 29959 | 9.5163 |
| Total Registration Violations | WAYNE | 2720 | 1198830 | 0.2269 | 34607 | 7.8597 |
| Total Registration Violations | BEDFORD | 2701 | 1198830 | 0.2253 | 32976 | 8.1908 |
| Total Registration Violations | HUNTINGDON | 2625 | 1198830 | 0.219 | 28426 | 9.2345 |
| Total Registration Violations | SUSQUEHANNA | 2581 | 1198830 | 0.2153 | 26993 | 9.5617 |
| Total Registration Violations | WARREN | 2137 | 1198830 | 0.1783 | 25507 | 8.3781 |
| Total Registration Violations | BRADFORD | 1990 | 1198830 | 0.166 | 35054 | 5.677 |
| Total Registration Violations | TIOGA | 1891 | 1198830 | 0.1577 | 25568 | 7.396 |
| Total Registration Violations | MIFFLIN | 1858 | 1198830 | 0.155 | 26653 | 6.9711 |
| Total Registration Violations | JEFFERSON | 1834 | 1198830 | 0.153 | 27275 | 6.7241 |
| Total Registration Violations | CLINTON | 1694 | 1198830 | 0.1413 | 21968 | 7.7112 |
| Total Registration Violations | MONTOUR | 1647 | 1198830 | 0.1374 | 12318 | 13.3707 |
| Total Registration Violations | CLARION | 1619 | 1198830 | 0.135 | 23332 | 6.939 |
| Total Registration Violations | McKEAN | 1525 | 1198830 | 0.1272 | 24252 | 6.2881 |
| Total Registration Violations | ELK | 1464 | 1198830 | 0.1221 | 19841 | 7.3787 |
| Total Registration Violations | WYOMING | 1261 | 1198830 | 0.1052 | 17602 | 7.164 |
| Total Registration Violations | GREENE | 1259 | 1198830 | 0.105 | 21402 | 5.8826 |
| Total Registration Violations | JUNIATA | 1245 | 1198830 | 0.1039 | 13796 | 9.0244 |
| Total Registration Violations | FULTON | 1014 | 1198830 | 0.0846 | 9147 | 11.0856 |
| Total Registration Violations | POTTER | 689 | 1198830 | 0.0575 | 10449 | 6.5939 |
| Total Registration Violations | SULLIVAN | 447 | 1198830 | 0.0373 | 4359 | 10.2546 |

| | | | | | |
|---|---|---|---|---|---|
| Total Registration Violations | FOREST | 420 | 1198830 | 0.035 | 3328 | 12.6202 |
| Total Registration Violations | CAMERON | 391 | 1198830 | 0.0326 | 2906 | 13.4549 |